# EXHIBIT 3

**Psychiatric Evaluation**
**Name: Dylann Storm Roof**
**Date of Birth: 4/3/1994**
**Date of Report: 12/26/16**

## Identifying Information:

Dylann Storm Roof is a 22-year-old unmarried Caucasian male evaluated pursuant to a request from his attorneys, David Bruck and Kim Stevens.  On December 15, 2016, he was convicted on all counts set forth in his federal indictment, including the murder of nine people at the Emanuel AME church in Charleston, South Carolina.

## Qualifications of Examiner:

I am Donna Maddox (formerly Donna Schwartz-Watts), a General and Forensic Psychiatrist licensed to practice medicine in South Carolina. I have been qualified as an expert in Forensic Psychiatry in the United States District Courts in Richmond, Va; Charleston, SC; Columbia SC; Greenville, SC; Florence, SC; Tucson, Az and Augusta, Ga. I have testified in 37 capital cases. I have testified in an additional 23 capital post-conviction hearings, some of which involved the issue of competency to be executed.  I have consulted in an additional 73 capital cases both in state and federal jurisdictions. I have been qualified as an expert in state courts for capital proceedings in South Carolina, North Carolina, Mississippi, Georgia and Arizona. Please see attached Curriculum Vitae for further qualifications.

## Statement of Nonconfidentiality:

Mr. Roof was advised that any communications would be shared with his attorneys and possibly used in his upcoming federal and state trials. Mr. Roof has consistently reported that he does not want any mental health information presented in his court proceedings. Specifically, he has reported he does not want "to have his privacy invaded, be humanized or be embarrassed."

## Sources of Information:

The sources of information that I have reviewed include discovery, records and interviews.  Those items are listed in the attached Exhibit 1.  Importantly, I have reviewed social history records provided by the defense, including birth records, medical records and Lexington County Mental Health records.  I have also reviewed portions of discovery provided by the government, including Mr. Roof's videotaped interview by the FBI and the text posted on the Last Rhodesian website.

I have met with Mr. Roof on nine occasions:  (1) April 22, 2016; (2) April 30, 2016; (3) June 4, 2016; (4) June 19, 2016; (5) July 23, 2016; (6) August 20, 2016; (7)

August 31, 2016; (8) November 8, 2016; and (9) November 1, 2016. These meetings total approximately 25 hours of time spent with Dylann Roof.

Additionally, I have interviewed members of Mr. Roof's family, including his mother, Amy Cowles Roof; his paternal grandparents, Joe and Lucy Roof; and his father, Benn Roof. I have toured Benn Roof's home, and Dylann Roof's bedroom located in Danny Beard and Amy Roof's residence.

## Observations from Clinical Interviews

Significant from my clinical interviews with Dylann Roof, I have observed the following.

Each time that I have seen Mr. Roof, I have performed a mental status examination.

Typically, Mr. Roof is tidy and clean in his appearance. He pays great attention to his hair being in place. He will enter a room with a small smile. He will avoid eye contact, and he will give a small thumbs-up gesture. At times, he appears tired and will confirm that he has just awakened.

He will eventually develop eye contact with me. After entering the room, he generally sits down and looks toward his hands and feet, he then looks up and around in a circle before looking directly at me and initiating eye contact.

While being interviewed, he becomes easily distracted by anyone behind him or in front of him.

There are also periods of time where his speech is pedantic.

His thought processes are typically goal directed when the interview is structured. When left unstructured, his thought processes become disorganized. That is, he presents topics in a manner such that one topic is not related to the other. He jumps from one topic to another with no apparent connection between the two. At times, he will interject a new topic that is not related to the topic being discussed.

Mr. Roof's affect is often incongruent. For example, he may smile inappropriately when discussing topics that upset him. He also may smile when he is upset with the interviewer. He may smile at times that are very inappropriate to the content of the subject matter being viewed or discussed. When his affect is not inappropriate, it is constricted.

When asked, Mr. Roof typically minimizes the significance of any mood disturbances, although at times he will admit he is anxious. He denies depression.

Mr. Roof's thought content at times reflects grandiosity, paranoia, fixation on narrow focused interests, and difficulty understanding others' emotions and reactions to his behaviors. He is preoccupied with his physical health, potential illnesses, potential treatments and his long-term health. For the most part, he has not expressed suicidal or homicidal ideation during my mental status examinations. He did express suicidal ideation on one occasion, saying that if his hair fell out and he was bald before trial, he would kill himself.

During our visits, he has not typically exhibited impulsivity. However, he is frequently, even consistently, childlike in demeanor.

He has consistently lacked insight.

He does not comprehend and is unaware that he does not comprehend the effects his arrest and the charges in this case have had on others, including his family, the victims and the larger community.

Mr. Roof has consistently expressed preoccupation with various somatic beliefs, some of which are delusional. They include:

- He believes that his head is "lopsided."
- He believes that the right side of his ribcage is smaller than the left, and he has said that the right side of his body is a "eunuch."
- Mr. Roof believes that one side of his face, especially along the jaw-line, is masculine and the right side is "feminine."
- He believes his right leg is shorter than his left; he believes his left foot is flat; the right side of his chest is smaller or has less muscle; his right arm is bigger and his left arm is smaller.
- He believes the testosterone in his body "pools" on his left side, and that this is the cause of these perceived defects.
- He has a preoccupation with losing his hair; he kept track of his hair loss in jail; he feels like he is losing eyelashes; he expressed that two eyelashes fell off during one visit; he told me that he lost 7 pubic hairs; he is concerned that he is going bald and has stated that if he went bald before trial he would kill himself.
- He believes his hair is feeling thinner.
- He has a somatic preoccupation with his forehead; he states that his forehead is abnormally wide, and if he had to shave his head due to impending baldness he would hang himself.

3

- He was preoccupied with the idea that he had cancer of the lymph nodes before his charges.
- Throughout every evaluation he is preoccupied with his thyroid condition; he has asked for research about thyroid disease and its treatment; he is afraid to initiate treatment for his thyroid; he is afraid that if a race war comes and he starts medication, then he won't be able to continue his medication during the race war, and so he is afraid to start treatment.
- He expressed that salt triggers his thyroid. He monitors his salt intake on a daily basis and believes that iodized salt is increasing the fullness of his thyroid gland and somehow contributes to his hair loss.
- He requires that I spend time during each visit addressing concerns about his thyroid.
- When confronted with evidence that a physician had measured the precise length of Mr. Roof's legs and found no significant difference, Mr. Roof said that he did not believe the physician and continued to insist that one leg was longer than the other.

Mr. Roof holds grandiose beliefs.

- He thinks that if the federal prosecutors met him, they would like him and not give him the death penalty.
- He believes that if Judge Gergel would be the one to sentence him, he would not sentence Mr. Roof to death because Judge Gergel smiled at him and therefore likes him.
- Mr. Roof believes that prosecutor Scarlett Wilson would like him if she met him and she would drop her request for the death penalty.
- He has said that when the race war happens, prison guards will be on his side and there will be a "coup d'etat." When this happens, Mr. Roof has said that the guards will assist in breaking him out of prison.
- Mr. Roof expressed the belief that there is only a "30% chance" that he will be sentenced to death.
- Regarding the charges, Mr. Roof has expressed the belief that he personally "had to" do something, and that he was compelled to do something.
- He believes that he will be part of history, and he distinguishes that from being famous; he says he will go down in history, and 50 years from now this event will be an important event in history.
- He is focused on the number of "hits" on his Wikipedia page, and describes that a person's level of importance is based upon the number of views on that person's Wikipedia page.

4

Among Mr. Roof's most prominent thought content is paranoia and suspiciousness, which has increased to a point where it is interfering with his functioning. I have observed:

- He is preoccupied with the idea that he will be stabbed "150 times;" he has brought this up on two occasions, both times using 150 as the number.
- He is preoccupied with the idea that white people are under attack.
- He believes white people will become extinct.
- He believes white people are outnumbered.
- He believes there will be a race war.
- He believes that if we had a race war one half of the white people would fight the other side against themselves.
- He has in the past researched and believed in various conspiracy theories, such as the idea that vaccinations cause leukemia.
- He is preoccupied with his belief that the world is not safe.

Mr. Roof has a developmental disorder, Autism Spectrum Disorder, which puts him at heightened risk for comorbid mental disorders. As discussed later in this report, the diagnosis of ASD has been confirmed by an evaluation by Rachel Lofton, Ph.D., a psychologist specializing in the assessment and treatment of autism in children and adults.

Mr. Roof became increasingly isolated during adolescence, and used internet research as the source of his ideas, which eventually became fixed and unchecked by reality.

Mr. Roof has expressed that he Googled "black on white" crime and began researching information he found as a result. He states that his life has never been the same since Googling "black on white" crime. Before he did this "research," he said he always had "uncomfortable" feelings that he could not explain. Afterwards, he felt suddenly better because it offered him an explanation for his uncomfortable feelings. He stated that he had always known something was wrong, but he did not know what it was. His statements to me are similar to what is written in his online manifesto, in which he states: "I have never been the same since that day. . . . At this moment, I realized that something was very wrong."

Prior to his charges, Mr. Roof had been extremely worried that he had a medical illness. He had visited doctors repeatedly, even after being advised he had no condition that required treatment. Records of his endocrinology visits support his statements to me that he sought but was refused medication for his thyroid condition.

In his grand jury testimony, his grandfather Joe Roof testified that Mr. Roof came to him and said "Papa, did you know that I am a paranoid schizophrenic?" Dylann Roof explained that he took an online test, and that he had checked off all the symptoms and that he is paranoid schizophrenic. (Page 20382).

Mr. Roof's marked anxiety has been consistently documented since adolescence, as evidenced by his refusal to go to school, or even to leave his home. His mother reports occasions when he was a passenger in her car and did not want her to pull alongside other vehicles because he did not want the people in the adjacent cars to look at him. He is anxious about social interactions, about having to perform in front of others, and simply about being looked at; he fears that he will be embarrassed.

Since the age of 16, he reports to me that he is occasionally overcome by what he describes as "blushing attacks."

Also for a number of years, he mixes up his day and night, and he sometimes sleeps during the day. He describes that he gets stuck on a "bad sleep schedule."

Mr. Roof has psychotic symptoms, including somatic delusions, transient paranoid ideation, transient grandiose ideation, and periods of thought disorganization that were witnessed by this examiner.

Mr. Roof has demonstrated disorganized thinking during his interviews with this evaluator. When left unstructured, he will discuss topics that are unrelated, often abruptly switching from one topic to an unrelated topic. One example of this can be observed during a recorded jail visit with his sisters Amber and Morgan, where he begins discussing airships in the middle of discussing current events with his sister. He also exhibits some stereotyped motor movement near the end of this visit as his sister says she loved him.

## Diagnoses:

On the basis of all of the information that I have reviewed, my education, training and professional experience, I diagnose Mr. Roof, to a reasonable degree of medical certainty, as follows:

1. Autism Spectrum Disorder, requiring support, without accompanying intellectual impairment, and without accompanying language impairment;
2. Other Specified Schizophrenia Spectrum and Other Psychotic Disorder (Attenuated psychosis);

6

3.      Other Specified Anxiety Disorder;[1]
4.      Alcohol Use Disorder, In a Controlled Environment[2]
5.      Hashimoto's Thyroiditis.

**Impact of Mental Disorders**

Each of the first three conditions diagnosed above substantially impacted Mr. Roof's functioning in the time period leading up to the crimes, during the crimes, and in the time period since.

Specifically, in August of 2013, Mr. Roof was socially isolated and had identity confusion. He was not progressing or developing like his peers. Where others his age might be headed to college or have a job, Mr. Roof was in limbo, living in a bedroom in his mother's boyfriend's home at the age of 19-21. He rarely left the house or even his bedroom. His autism spectrum disorder impaired his ability to understand and interact with the world around him. He looked to the Internet for answers to virtually every question he had, whether sexual, medical, political, or about world events. His learning and searching were not guided by anyone. When he tried to speak with his mother or other family members about his developing ideas (learned from racist internet sites) about race, his fears that blacks were

---

[1] This category applies to presentations in which symptoms characteristic of an anxiety disorder that causes clinically significant distress or impaired social, occupational of other important areas of functioning predominated but do not meet the full criteria for any of the anxiety disorders diagnostic class**.** The other specified anxiety disorder category is used in situations in which the clinician chooses to communicate the specific reason that the presentation does not meet the criteria for any specific anxiety disorder. This is done by recording "other specified anxiety disorder" followed by the specific reason. Here, Mr. Roof's irrational fears and anxiety surrounding being labeled with mental illness is more important to him than all other concerns about his legal case, including the penalty that he faces. This is not simply a concern about losing prestige or status within his perceived racist movement. He does not describe being part of any community or political movement prior to the events. Also, he has a history of being diagnosed with an anxiety disorder since age 16. One of the exclusion criteria for Social Anxiety is the presence of Autism Spectrum Disorder, if it better accounts for his symptoms. He does have features of social anxiety. Furthermore, he is presently requesting treatment to prevent him from "blushing" while he is representing himself.

[2] Mr. Roof has been intoxicated with alcohol in the past and required Emergency Room care as an adolescent. His friends noted that his behavior changed when he was intoxicated. In the month preceding this offense, acquaintances reported that he would retreat to his car and listen to "opera" type music. He continued his use despite the social problems it caused him. The above two criteria are sufficient for him to meet the diagnostic criteria.

injuring whites, and that the Jewish media were covering it up, his ideas offended others and he learned to keep them to himself. When individuals whose autism spectrum disorder has been identified and treated have socially inappropriate ideas, they can learn through therapy and appropriate interactions what the "limits" are and what is considered appropriate in the larger world. Mr. Roof did not have that type of interaction available to him and his world was limited to his own ideas and those he encountered on the Internet. The primary person that Mr. Roof interacted with, by all accounts, was his mother, who has her own limitations. With its display of violent images, "fake news," purported statistics and white supremacist ideology, the Internet taught him hate-filled ideas, mostly-race-based, and Mr. Roof had nobody to dispel those ideas in a concrete, meaningful way.

At the same time, his psychosis was developing. He became increasingly controlled by fear, both in his racist beliefs (about blacks harming whites and the alleged Jewish media cover-up) and about his own health and wellbeing.

Significantly, the diagnoses listed above are based on my interactions with and observations of Mr. Roof. The signs and symptoms of these diagnoses are also reflected in the confession video, and include the following:

- Mr. Roof shows deficits in eye contact and frequently looks down or someplace other than directly at the speaker, at least until he becomes accustomed to the speaker.

- Mr. Roof's manner of speaking is frequently pedantic.

- Mr. Roof's thought processes become disorganized. That is, if conversation is not guided by the other participant, he frequently presents topics in a manner such that one topic is not related to the other. He jumps from one topic to another with no apparent connection between the two.

- Mr. Roof's affect is often incongruent. For example, he may smile inappropriately for no apparent reason or when discussing topics that upset him. He also may smile when he is upset with the interviewer. He may smile at times that are very inappropriate to the content of the subject matter being viewed or discussed. When his affect is not inappropriate, it is constricted.

- Mr. Roof's thought content at times reflects grandiosity, paranoia, fixation on narrow focused interests, and difficulty understanding others' emotions and reactions to his behaviors. He is preoccupied with his physical health, potential illnesses, potential treatments and his long-term health.

- He is sometimes childlike in demeanor.

- He has consistently lacked insight.

- Among Mr. Roof's most prominent thought content is paranoia and suspiciousness. Among his most persistent fears, which are reflected to some degree in the confession video: He is preoccupied with the idea that white people are under attack, and he is preoccupied with his belief that the world is not safe.

- Mr. Roof's behavior and statements during my evaluations are consistent with review of his prior records, reports from others, and the crimes and the aftermath.

These diagnoses are further supported by:

- Mr. Roof's developmental history, including pediatric records, school history, history from parents and family, and social history.

- Mr. Roof's educational history, including his attendance at many schools, his increasing social anxiety, his lack of social relationships, his body dysmorphic concerns and other problems that by the 8th or 9th grade caused him to avoid school despite above average intelligence, and led him to drop out of school and eventually obtain his GED.

- Mr. Roof's vocational history, which was unsuccessful. He worked briefly on a landscaping crew, and had an aversion to chemicals and social anxiety that compromised his performance. He dressed oddly with just one example being that he would often wear two layers of clothing and his t-shirts cut off.

- Mr. Roof's medical history, which included a decline in his head circumference not matching height/weight of concern as early as age 18 months. He was tongue-tied as a child until corrective surgery. His yearly wellness checks, particularly as he reached the 8th and 9th grades, reflected that he spent all his time isolated and on his computer. He had social anxiety and developed concerns about medical problems. He became concerned that he had cancer of the lymph nodes after learning of his mother's boyfriend's history of that disease. When doctors reported minimal or no abnormalities requiring treatment, Mr. Roof became preoccupied with Hashimoto's disease and he has evidenced somatic preoccupations that at times have been delusional.

- Mr. Roof's family medical history, which includes translocated chromosomes in both Mr. Roof and his mother. ████████████████████████ ████████████████████████████████████████████ ████████████████████████████

9

- Mr. Roof's substance abuse history. He was experimenting with drugs – primarily those that have a calming effect -- and incurred a legal charge, which should have prohibited his lawful purchase of a handgun.

- Mr. Roof's prior legal history, which included police interactions due to drugs, avoidance of school, and odd behaviors and interactions at a mall when he was in search of a job.

- Mr. Roof's psychiatric history, which included evaluation in 2009 at a mental health center in Lexington County. Evaluators noted social anxiety and withdrawal, and Mr. Roof did not follow through with recommended treatment.

## Developmental History:

Arlene Andrews, Ph.D., LISW, chronicled a social and medical history for Dylann Roof, and provided summaries of witness interviews. Reliance upon witness interviews conducted by a licensed clinical social worker is standard in my field, and I rely here upon Dr. Andrews' information concerning pertinent developmental history factors, along with my own interviews and the government's discovery. Dr. Andrews digested Mr. Roof's history and records in a table relied upon by this examiner.

## Relationship History:

Mr. Roof denies having any romantic or sexual relationships.

## Significant Facts from Dylann Roof's Records

Some, but certainly not all, of the significant historical facts from Dylann Roof's past medical and mental health records include:

- 3/26/2009: Client "told mom this morning that he was going to run away and kill himself." (D05748 DR Mental Health Records – Lexington Mental Health, D005757);

- 3/26/2009: "Client Reports more severe [symptoms] of OCD in past, such as repeated behaviors of locking and checking front door, washing hands, urinating at night (not having to urinate, but getting up to try more than once due to the thought that he may not have gotten it all out the first time)." (D05748 DR Mental Health Records – Lexington Mental Health, D005771);

- 3/26/2009: Dylann Roof "also reports that he has anxiety about being around people, people looking at him. He doesn't like to go anywhere where there is a crowd, and he worries 'all the time' about it. [He] admits to avoiding social settings/places with crowds because of the anxiety." (D05748 DR Mental Health Records – Lexington Mental Health, D005757);

- 3/26/2009: Dylann "also reports that he has anxiety about . . . people looking at him." (D05748 DR Mental Health Records – Lexington Mental Health, D005757);

- 4/3/2009: "Talked about client's anxiety and therapist's belief that he is self medicating." (D05748 DR Mental Health Records – Lexington Mental Health, D005770);

- 5/7/2009: "Mother/pt describe a longstanding history of anxiety within multiple settings, with resistance to 'going out into public with me' per mother, going to restaurants, or settings with unknown others. . . .Pt typically spends time in his room while at home." (D05748 DR Mental Health Records – Lexington Mental Health, D005766);

- 9/20/2010: Dylann quit high school and is doing home school – acne bothers him leading to him wanting to stay at home. (D00062 Dylann Roof Pediatric Records (Dr. Mubarak), D00078);

- 9/20/2010: Dylann "may consider psych counselling for avoiding school [secondary to] Acne." (D00062 Dylann Roof Pediatric Records (Dr. Mubarak), D00078);

- 11/20/2012: Dylann was noted to be "suffering anxiety, sleep disturbances, does not sleep." (D00062 Dylann Roof Pediatric Records (Dr. Mubarak), D00147);

- 11/20/2012: Dylann refused vaccines contrary to mother and doctor's advice. (D00062 Dylann Roof Pediatric Records (Dr. Mubarak), D00149);

- 4/4/2014: "He has tremendous anxiety regarding his thyroid, the potential growth of they thyroid, and is *concerned that many of his bad feelings could be related to under activity of the thyroid*." (US056764 Medical Records, Laurel Endocrine and Thyroid Specialists, US056771);

- 12/31/2014: Dylann told Dr. Brennan "He is concerned about some asymmetry in his body noting that the left side seems a little "larger",

especially in the pectoral area than the right. . . . Mr. Roof believes that he has developed much more slowly than his peers, and that he is 'a late bloomer.' . . . I explained to him that he has completely normal testosterone and, therefore, normal pubertal progression." (US056764 Medical Records, Laurel Endocrine and Thyroid Specialists, US056767);

- 2/26/2015: Dr. Thom Hiers sends an email to a colleague recounting what Dylann said to him in an anonymous email exchange: "I'm sorry I just can't do it. I'm very depressed right now and I feel sick. . . . I know I believe you, but I'm so depressed right now all I can do is sleep. Everyone rejects me and I have no friends, even though im cool. Im just being wasted and I cant take it. Im sorry, im going back to sleep now." (D10550 Thomas Heirs and John Connery Email Re DR (2015.02.26), D10552);

- 9/17/2015: In Charleston County Detention Center Records, a note says: "Pt states his hair has been falling out more than usual when he washes it x 1 month. . . Pt has no apparent swelling in neck area and no obvious bald spots/hair loss." (D03859 Charleston County Jail Records (received 2015.11.30), D03962);

- 9/17/2015: In Charleston County Detention Center Records, a note says: "21 yo co hair falling out. . . . Now pt. beliefs hair is falling out too rapidly." (D03859 Charleston County Jail Records (received 2015.11.30), D03964);

- 10/6/2015: In jail, note says: "Pt. in for FU possible Hypothyroidism – Notes hair still falling out. . . . pt notes hair still falling out." (D03859 Charleston County Jail Records (received 2015.11.30), D03967);

- 11/11/2015: In the jail, Dylann had follow up labs and the jail note: "Pt. very concerned about 'his hair falling out.' . . . Pt. notes continuously that his 'hair is falling [out] when he washes his hair.' Says the sink is full of hair. Upon exam today including vigorous combing with lice comb, there was absolutely NO hair loss!" (emphasis original) (D04225 Charleston Detention Center Records (rec'd 2015.12.16), D04231);

- 12/22/2015: In jail, note says: "Pt. in for fu 'hypothyroidism' He notes his hair is falling out, but only when he washes his hair. . . . pt insists his hair is falling out, but there is no evidence of this." Also notes: "No evident appreciable hairloss – no bald spots" Plan & Treatment Notes: "Pt to have Red bag to collect hair which has fallen out." (D07898 DR Medical Records – Carolina Occupational Health, D07899);

- 10/5/2011: Dylann has "unreasonable or irrational fears afraid to go outside the house;" "problems with one's peer group does not socialize with his peers and spends all his time at home." (D00062 Dylann Roof Pediatric Records (Dr. Mubarak), D00150); recommended psych counselling to help him with social skills and getting him out of house more often. (D00062 Dylann Roof Pediatric Records (Dr. Mubarak), D00152);

- 11/20/2012: Dylann has problems with one's peer group; does not go outside the home. (D00062 Dylann Roof Pediatric Records (Dr. Mubarak), D00147);

- 11/20/2012: Dr. Mubarak diagnosed Dylann with anxiety disorder NOS (D00062 Dylann Roof Pediatric Records (Dr. Mubarak), D00149);

- 12/31/2014: Dr. Brennan noted Dylann also has "social anxiety." (US056764 Medical Records, Laurel Endocrine and Thyroid Specialists, US056767);

- 2/28/2015: When arrested after asking strange questions at the mall, the incident report notes: "Mr. Dylann then began speaking very nervously and stated that his parents were pressuring him to get a job." (US001608 Incident Report, Columbia PD, Dylann Roof Arrest, 2015.02.28 (Possession of Drugs), US001608-09); and

- 3/13/2015 – Dylann's car searched in Earlwood Park. (US001606 Incident Report, Columbia PD, 2015.03.13)

If called to testify, I would explain the significance of these and other facts from Dylann Roof's medical, mental health, detention center and prior legal records, and their relationship to the diagnoses outlined above.

## Review of the Government's Discovery:

The witnesses who knew Dylann Roof across his lifetime, some of whom testified before the Grand Jury, relayed significant developmental history that is consistent with that set forth in the witness interviews conducted by Dr. Arlene Andrews and by this examiner, including, but not limited to, the following observations:

- Dylann Roof told his grandfather he is a paranoid schizophrenic based on having completed a symptom checklist online. (C. Joe Roof, GJ, US020323, 20382);

- Dylann Roof, shortly before the offenses, told Laura Plexico that he was doing "horrible, my life is falling apart." (Laura Plexico, FD302, US019241, 19241)

13

(Laura Plexico, GJ, US020481, 20484);

- Dylann was very quiet and talked to himself. (Laura Plexico, GJ, US020481, 20481);

- Laura Plexico said that a year or two before the offenses, she went to Dylann Roof's mother's house and found that Dylann was drunk and crying and he remembered him throwing himself on the floor and smacking himself in the head. (Laura Plexico, GJ, US020481, 20482);

- Jacob Meek described Dylann as looking tired and lifeless in the month preceding the offenses. (Jacob Meek, FD302, US019182, 19185);

- In the month or so before the offenses, Christon Scriven described that one minute Dylann was happy, then he'd be sad and depressed looking. He'd sit in his car listening to opera music, sad and depressed; these mood changes occurred quite often. (Christon Scriven, GJ, US020176, 20184);

- In that same time frame, Scriven described that Dylann Roof was "weird, schizo and would flip out and calm down just as quickly." (Christon Scriven, FD302, US017170, 17170);

- Joey Meek said when they met in 2010, Dylann's mom pushed him out to make friends with Joey and Joey brought him around the neighborhood. Joey did the same when Dylann came back in 2015. Dylann did not hang out independent of joey. (Joey Meek, Interview Transcript, US022217, 22267);

- Jacob Meek said that when Dylann reconnected with Joey, he was even quieter than he was before. (Jacob Meek, FD127, US017275, 17276);

- Lindsey Fry said Dylann was very quiet and didn't never say much. Lindsey and him never had a conversation, ever. (Lindsey Fry, GJ, US020514, 20519);

- Lindsey Fry said Dylann stayed to himself all the time. Really, the talked to Joey, but that was it. (Lindsey Fry, GJ, US020514, 20520);

- Justin Meek said Dylann needed alone time and went to his car to listen to music. (Justin Meek, FD302, US 017270, 17273);

- When Dylann first arrived, he shook Danny's hand, was shy, and went right to his assigned room. (Danny Beard, 302, US019200, 19200);

- In the years before the offenses, Danny Beard wanted Dylann to leave the house, but Dylann did not want to leave the house or his room. (Danny Beard, 302, US01920, 19201);

- Danny Beard said that Dylann, in the years preceding the offenses, did not have many friends. (Danny Beard, 302, US01920, 19201);

- Dylann was quiet the entire time he was in Red Bank (the month before the offenses); seemed down and did not want to be there. (Christopher Salas, FD302, US017266, 17267);

- In the month before the offenses, Dylann didn't interact socially; he didn't have other friends. (Christon Scriven, GJ, US020176, 20185);

- Dylann was quiet and kept to himself. (Dalton Tyler, FD302, US017284, 17285);

- Dylann was weird and a little antisocial. (Dalton Tyler, GJ, US062861, 62869);

- Dylann's brother in law described that for years preceding the offenses, Dylann wouldn't go out of the room – he was kind of a closed off person. (Michael Tyo, GJ, US020589, 20595);

- You'd have to pry answers out of Dylann; you would have to ask Dylann Roof about 20 questions to get one answer. (Christon Scriven, GJ, US020176, 20185);

- Dylann Roof's brother-in-law Michael Tyo described trying to talk with Dylann in the years before the offenses, but without success:   I'm good at talking to men in the 18-21 year old range, but his responses were short yes, no, bye and he didn't respond to a lot of things I would say. It was kind of like I wasn't there or I didn't say anything. (Michael Tyo, GJ, US020589, 20596); It got to the point where I wouldn't say anything to him other than "hey." (Michael Tyo, GJ, US020589, 20597);

- Dylann Roof's mother described that, throughout his lifetime, when repeating something Dylann said, you had to get every word correct, you had to get it just the way he said it, or he would say that you are wrong. (Amy Roof, GJ, US020018, 20067);

- Danny Beard said Dylann was very particular about a certain face wash, his clothes had to be washed in a certain detergent. Dylann was particular about food. (Danny Beard, GJ, US020221, 20243);

- Amy Roof described that throughout his lifetime, Dylann was not affectionate; Amy Roof would "chase him for a hug; she would force him and he would pat her." (Amy Roof, GJ, US020018, 20035-36);

15

- Dylann's father described that Dylann "was not into hugging and was standoffish in touching even his sister Amber" (Benn Roof, FD302, US019176, 19177);

- Dylann's mother described that he wore two pairs of pants, was obsessed about skin acne and laundry detergent; she didn't think he would ever get a driver's license, it took him so long; he got a job then lost it and got it again; then she and Danny cut off internet service. (Amy Roof, FD302, US019167, 19169);

- Dylann's mother described that Dylann was always washing his hands; he required his clothing to be coordinated with the same color; he had social anxiety, no friends and didn't want to be around others. (Amy Roof, FD302, US019167, 19168); clothing (Amy Roof, GJ, US020018, 20031);

- Dylann did not like using shared crayons in first grade. He was obsessed with putting the same crayon colors together. (Amy Roof, FD302, US019167, 19168); (Amy Roof, GJ, US020018, 20031);

- There were quirky things about Dylann, like handwashing that he sometimes had to repeat. (Amy Roof, GJ, US020018, 20067);

- Dylann's father described that Dylann would not eat anything or take medicine where the expiration date had passed; he would read every label on everything he took. (Benn Roof, GJ, US019914, 19940);

- Dylann's grandfather described that Dylann would sit down and read the encyclopedia, pick out a letter and read the articles. (C. Joe Roof, GJ, US020323, 20370).

If called to testify, I would explain the significance of the above and other, facts from Dylann Roof's developmental history and their relationship to the diagnoses outlined above.

## Results of Other Evaluations/Consultations:

In formulating my opinion, I have considered the results of the competency evaluation conducted by Dr. James Ballenger on 11/15/16, and the psychological testing conducted by Dr. Mark Wagner. I have relied upon the evaluation conducted by Dr. Rachel Loftin, and the results of testing that she performed. I have relied upon the neuropsychological test results performed by Dr. Paul Moberg as well.

- Dr. James Ballenger 11/15/16

Dr. Ballenger interviewed Mr. Roof three times over a five-day period. He also had Dr. Mark Wagner, Ph.D. perform intellectual and personality assessments.  Dr. Ballenger reported: "On his IQ test, he attained a full scale score of 125 which placed the Defendant in the superior range of intellectual function at the 96th percentile relative to his comparison national standardized aged peers. On the four factors making up that IQ score, his verbal comprehension score was 141, which is at the 99.7th percentile relative to normative national peers, and is rated very superior. His relative weakness was a score of 100 for processing speed, which placed him in the 50th percentile. His personality traits in the testing were that he was wary and sensitive, very uncomfortable in social situations with little interest in interacting with others. It was suggested that the Defendant was mostly passive and submissive in dealing with others."

Dr. Wagner's diagnostic sense and the result of his personality profile were that the diagnosis of Schizoid Personality Disorder needed to be "ruled out," meaning that that there were indicia of the possibility of such a diagnosis. The Defendant was tested on 10/26/16. Dr. Wagner's analysis of the results of the Personality Assessment Inventory (PAI) suggested a rule out of a specific phobia and  avoidant personality disorder. In particular, they also found no evidence of a psychosis and "no marked elevations that should be considered to indicate the presence of clinical psychopathology."  However, importantly "the client's MMPI- II clinical profile was within normal limits." This suggested that he was a "rather introverted person" that "is probably shy and maybe uneasy and somewhat rigid and over controlled in social situations." The testing suggested that "the Defendant may be visibly uneasy around other people. "

Dr. Ballenger also noted of Mr. Roof: "However, for the first time in all three interviews, he agreed that he did not want any evidence in his record that he was "defective" in any way, e.g. had social anxiety or took psychiatric medicines. He admitted that this was related to his beliefs that after the white nationalist revolution occurred and was successful, he has to maintain his reputation as 'a perfect specimen.' However, he denied that he thought that he would have any special position in the government at that point. His feelings about keeping any mental illness or weakness secret seemed related to his white nationalist feelings about sterilization and eliminating non-perfect, non-white people (like the Nazis did)."

Dr. Ballenger reported that Mr. Roof meets the criteria for Social Anxiety Disorder, probably Generalized Anxiety Disorder, possible Autistic Spectrum Disorder, a Mixed Substance Abuse Disorder, depression by history and a Schizoid Personality Disorder.

To the extent that my findings differ from those of Dr. Ballenger, I note that he did not have the benefit of seeing Dylann Roof across time in the same way that I have. In my experience, Dylann Roof has become more guarded over time, particularly with respect to his somatic delusional beliefs. He has learned often to say "I can't talk about it," when he detects that the person questioning him is interested in a topic. Dylann Roof is particularly invested in being perceived as "normal," and as my visits have progressed with him, he has begun more often to decline to talk about his true feelings or perceptions. Often in Dr. Ballenger's report, he describes Dylann Roof as stating that he can't talk about things that he had previously discussed with me. I testified to this in the competency hearing. Furthermore, at the time he authored his report, Dr. Ballenger did not have the benefit of the thorough testing, consultation with, and evaluation results of Dr. Rachel Loftin, see below, nor the neuropsychological data and report of Dr. Moberg, also see below.

- Dr. Rachel Loftin, Ph.D.

Dr. Loftin's report confirms that Mr. Roof meets the diagnostic criteria for Autistic Spectrum Disorder. Her assessment was based on a combination of interviews with Mr. Roof, social and developmental history investigation, adaptive functioning evaluation, neurodevelopmental testing, including the Autism Diagnostic Observation Schedule (ADOS-2), psychological and neuropsychological testing, reference to the Diagnostic and Statistical Manual of Mental Disorders (Fifth Edition) criteria, and review of case-related materials. She evaluated Mr. Roof three times, interviewed family members, and diagnosed him with an autistic spectrum disorder. In the course of my evaluation of Dylann Roof over these past eight months, I have consulted with Dr. Loftin and reviewed her affidavits and report, and relied on the same (along with my own training, experience, observations and review of collateral information and interviews) in forming my opinion that Dylann Roof is properly diagnosed with Autism Spectrum Disorder.

- Dr. Paul Moberg, Ph.D. 2/2/16, 12/**/2016

Dr. Moberg conducted neuropsychological assessment and a facial norms assessment which indicates he has an abnormal facial width, abnormal facial depth, abnormal facial height, abnormal nasal width, and abnormal facial prominence. Facial dysmorphology is significant because of its association with brain abnormalities. Significant findings included Mr. Roof having a 20 point difference in his verbal and performance functions. His verbal intelligence was 127. His processing speed and working memory scores were significantly lower. His semantic fluency was also decreased. Mr. Roof showed weakness in nonverbal learning and some language functions. His neuropsychological testing indicates that he has a significant split between

his verbal and nonverbal functioning. He also has impairments in his language functioning. He was also noted to have a decrease in grip strength.

It is notable that in clinical interviews in February, 2016, Dr. Moberg elicited considerable evidence of Mr. Roof's somatic and grandiose delusions that was reportedly no longer on display when Dr. Ballenger interviewed Mr. Roof in November, 2016.  This discrepancy is consistent with the hypothesis that Mr. Roof had become much more guarded and more invested in concealing evidence of mental illness by the time of the court-ordered competency evaluation.

With regard to Dr. Moberg's neuropsychological function testing, Dr. Moberg reports that:  These scores and performances converge in indicating mild frontal system dysfunction characterized by reduced processing speed, variability in reaction time, poor speed, planning, and error-monitoring, increased proactive interference in memory, perseverative and rigid responding, and relative reductions in semantic fluency. Frontal system dysfunction has been associated with the types of symptoms experienced by Mr. Roof. The real-world implications of these impairments included disruptions of decision-making, coding and tracking new information, weighing options, adjusting to new information and modifying thinking and behavior. Overall, these types of deficits are core components of psychosis spectrum disorders.

This finding lends further support to my diagnosis of Other Specified Schizophrenia Spectrum and Other Psychotic Disorder (Attenuated psychosis) and is consistent with my clinical observations of Dylann Roof.

**Competency**

Presently, it is my opinion, to a reasonable degree of medical certainty, that, due to the above mental impairments, Mr. Roof is not able to assist in his legal defense at the comparatively low level required in order to be competent for trial.  Mr. Roof's impairments prevent him from rationally communicating with his attorneys and weighing the risks and benefits of trial-related decisions, and from being able to assist in his own defense.

Mr. Roof lacks the ability to work with counsel, to communicate and make decisions with his counsel, and to relate pertinent information to his counsel.

Based upon my personal observations, Mr. Roof lacks the ability to show appropriate interest and emotional response in the courtroom.  He is hyper-vigilant, suspicious, and guarded; he has difficulty interpreting social cues accurately; he relates intrusive thoughts and switches abruptly from one topic to another, no matter how seemingly irrelevant the topic is to the discussion at hand; he has

difficulty comprehending the emotional content of language and situations; he has trouble regulating his affect appropriately and he shows inappropriate affect, including smiling when discussing extremely troubling beliefs or events; he does not rationally plan for his future. He expresses far more concern about issues such as hair loss and the clothing he will wear than the possibility of receiving a death sentence from a jury and being executed.

Mr. Roof lacks the ability to rationally determine the strategy that should be used at his capital trial.

Mr. Roof has never expressed to me a concern about being executed, which is different from any capital defendant I have evaluated before.

Mr. Roof's fear of embarrassment, which is founded upon his somatic delusions and other preoccupations, is more important to him than all other concerns about his legal case, including the penalty that he faces. This is not simply a concern about losing prestige or status within his perceived racist movement. Notably, he does not describe being part of any community or movement prior to the events. Instead, his overwhelming fear of embarrassment prohibits him from participating in rationally weighing the risks and benefits regarding any information to be presented at his trial.

Mr. Roof's delusional beliefs, suspiciousness and mental impairments influence his reasoning and appreciation of his current legal situation, while leaving his factual understanding and knowledge of the legal system relatively unimpaired.

In light of the above, it is my professional opinion, to a reasonable degree of medical certainty, that Mr. Roof does not have a sufficient present ability to consult with his lawyers with a reasonable degree of rational understanding of the proceedings against him.

Donna Schwartz Maddox, MD
Consulting Forensic Psychiatrist

20

# EXHIBIT 1

| Federal Discovery Materials Reviewed | |
| --- | --- |
| **Bates Numbers** | **File Name** |
| **US000001-US000004** | US000001 ATF Firearms Transaction Record 2015.04.16 |
| **US000005-US001577** | US000005 Business Record Facebook, Dylann Roof 2015.07.16 |
| **US001605** | US001605 Guest Register, Museum and Library of Confederate History |
| **US001606-US001607** | US001606 Incident Report, Columbia PD, 2015.03.13 (Loitering Earlewood Park) |
| **US001608-US001611** | US001608 Incident Report, Columbia PD, Dylann Roof Arrest 2015.02.28 (Possession of Drugs) |
| **US001612** | US001612 Incident Report, Columbia PD, Dylann Roof Paraphanalia 2010.05.07 |
| **US001613-US001614** | US001613 Incident Report, Columbia PD, Dylann Roof Trespassing 2014.04.26 |
| **US001615-US001625** | US001615 Incident Report, General Growth Properties, Dylann Roof Arrest 2015.02.28 |
| **US001626-US001630** | US001630 Incident Report, Columbia PD, Roof Drug Arrest 2015.02.28 |
| **US001631** | US001631 Handwritten Note, List of Church Target |
| **US001632-US001633** | US001632 Handwritten Note, Roof to Parents |
| **US001634-US001659** | US001634 Journal, Dylann Roof |
| **US001660-US002937** | US001660 Photographs, Kodak Camera, Part 1 |
| **US002938-US006973** | US002938 Photographs, Kodak Camera, Part II |
| **US012310-US012369** | US012310 Photographs, lastrhodesian.com |
| **US012370-US012922** | US012370 Photographs, Vehicle |
| **US012923-US013473** | US012923 Report, Huawei Phone Contents |
| **US016740** | US016740 Miranda Waiver, Dylann Roof, 2015.06.18 |
| **US16744** | US16744 FD302, Michael Myers, 2015.06.18 (FBI Interview Record) |
| **US016747** | US016747 FD302, Jeffrey Scott Hamrick, 2015.06.28 (FBI Interview Record) |
| **US016748-US016749** | US016748 Statement, Bernat, Dan, 2015.06.18 |
| **US016750** | US016750 Statement, Burris, Joe 2015.06.15 |
| **US016751** | US016751 Statement, Ledford, Scott 2015.06.18 |
| **US016752-US016837** | US016752 Transcript, Dylann Roof, 2015.06.18 |
| **US016838-US016839** | US016838 Hand-drawn Diagram, Dylann Roof, 2015.06.18 |
| **US016840-US016842** | US016840 Text Manifesto and Homepage, lastrhodesian.com |
| **US016909-US016911** | US016909 Email, SLED Explanation of the CJIS Gun Check for ROOF, 2015.06.26 |
| **US016935** | US016935 Divorce Record, Franklin Bennett ROOF and Amy COTES, 2015.06.29 |

| Federal Discovery Materials Reviewed | |
|---|---|
| **Bates Numbers** | **File Name** |
| **US016936** | US016936 Marriage Certificate, Eric Matthew MANN, Paige Hastings ROOF, 2011.08.20 |
| **US016947** | US016947 Checks |
| **US016948-US016959** | US016948 Debit Card Statements, Dylann ROOF |
| **US016960-US016966** | US016960 Deposit Tickets |
| **US016967-US016974** | US016967 Deposited Items |
| **US016975-US016978** | US016975 June Statement |
| **US016979** | US016979 Sign Card |
| **US016986-US017009** | US016986 Statements |
| **US017017-US017021** | US017017 Receipt, Market Express, 2015.06.18 |
| **US017022** | US017022 Invoice, Synovus Bank, 2015.06.24 |
| **US017023-US017024** | US017023 Receipts, Palmetto State Armory |
| **US017028-US017040** | US017028 Records, Richland County Library, Dylann ROOF, 2015.06.23 |
| **US017049** | US017049 Receipt, Walmart, 2015.06.07 |
| **US017058** | US017058 DMV Record, Dylann ROOF |
| **US017059** | US017059 DMV Record, Franklin Ben ROOF |
| **US017074-US017075** | US017074 SCDMV Licence Records, MEEK Joseph Carlton |
| **US017099** | US017099 Insert, Documenting ROOF Employment at Clarks Pest Control, 2015.06.30 |
| **US017170-US017172** | US017170 SN002 FD302, Christon Tychius SCRIVEN, 2015.06.18 |
| **US017173-US017177** | US017173 SN004 FD302, Joseph Carlton MEEK Jr, 2015.06.18 |
| **US017178-US017179** | US017178 SN010 FD302, Laura Ann PLEXICO, 2015.06.18 |
| **US017180-US017181** | US017180 SN011 FD302, Brock Osteen PACK, John Henry PATTON, 2015.06.19 |
| **US017182-US017183** | US017182 SN012 FD302, Thomas MILES, and Brian FANNING, 2015.06.19 |
| **US017184** | US017184 SN013 FD302, Nolan BYRD, 2015.06.18 |
| **US017197-US017199** | US017197 SN034 FD302, Vanessa Dawne CLIFFORD, 2015.06.18 |
| **US017202-US017203** | US017202 SN041 FD302, Kay 'Kayse' Louise DRAEWELL, 2015.06.19 |
| **US017206-US017207** | US017206 SN047 FD302, Kyle Joseph ROGERS, 2015.06.22 |
| **US017209** | US017209 SN056 FD302, V Michael COUCH, 2015.06.22 |
| **US017210** | US017210 SN059 FD302, V Michael COUCH RE Guest Register, 2015.06.22 |
| **US017215-US017217** | US017215 SN064 FD302, Kimberly Ann KONZNY, 2015.06.22 |

| Federal Discovery Materials Reviewed | |
|---|---|
| **Bates Numbers** | **File Name** |
| US017218 | US017218 SN065 FD302, Gregg Thomas STEWART, 2015.06.23 |
| US017224-US017225 | US017224 SN074 FD302, Debbie DILLS, 2015.06.23 |
| US017226 | US017226 SN079 FD302, Joseph MEEK, Kimberly KONZNY RE Bottle, 2015.06.23 |
| US017239 | US017239 SN092 FD302, Amber ROOF, 2015.06.23 |
| US017243-US017244 | US017243 SN098 FD302, Franklin Bennett ROOF, 2015.06.18 |
| US017247 | US017247 SN101 FD302, Joey Thomas WHITE, 2015.06.24 |
| US017257-US017258 | US017257 SN113 FD302, Brandon Green HICKS, 2015.06.25 |
| US017266-US017269 | US017266 SN125 FD302, Christopher Roman SALAS, 2015.06.22 |
| US017270-US017274 | US017270 SN126 FD302, Justin Tyler MEEK, 2015.06.22 |
| US017275-US017279 | US017275 SN127 FD127, Jacob Hunter MEEK, 2015.06.22 |
| US017280-US017281 | US017280 SN130 FD302, Shane ALIMO, Ronni UCCIFERRI, 2015.06.18 |
| US017284-US017287 | US017284 SN137 FD302, Dalton Denell TYLER, 2015.06.19 |
| US017294-US017296 | US017294 SN147 FD302, Cassie Elizabeth MOSTELLER, 2015.06.22 |
| US017297-US017299 | US017297 SN148 FD302, Lindsey Nichole FRY, 2015.06.22 |
| US017300-US017311 | US017300 SN149 FD302, Paige Sinclair Hastings MANN, 2015.06.26 |
| US017317-US017319 | US017317 SN153 FD302, Tim Edward WRIGHTSON, 2015.06.30 |
| US017320-US017321 | US017320 SN154 FD302, Brandon A GANTT, 2015.06.30 |
| US017322-US017323 | US017322 SN155 FD302, Amber R WHEELER, 2015.06.30 |
| US017326-US017327 | US017326 SN159 FD302, Ben ROOF, 2015.06.18 |
| US017329-US017331 | US017329 SN161 FD302, Joseph MEEK Jr, Kimberly KONZNY RE Tablet, 2015.06.24 |
| US017332-US017333 | US017332 SN162 FD302, April Lynne HUTTO, 2015.07.01 |
| US017334 | US017334 SN163 FD302, Elizabeth Oxford FOLEY, 2015.07.01 |
| US017335-US017336 | US017335 SN164 FD302, Joseph Blaine FOLEY, 2015.07.01 |

| Federal Discovery Materials Reviewed | |
|---|---|
| **Bates Numbers** | **File Name** |
| **US017337-US017340** | US017337 SN165 FD302, Eric Matthew MANN, 2015.06.26 |
| **US017341-US017342** | US017341 SN166 FD302, Katie Abagail CHITTY, 2015.07.01 |
| **US017346-US017347** | US017346 SN170 FD302, Matthew Ian SHEARER, 2015.07.02 |
| **US017372-US017373** | US017372 SN199 FD302, Kory MAYO, 2015.06.24 |
| **US017377-US017379** | US017377 SN202 FD302, Bonnylin Bonnie HENRY, 2015.07.01 |
| **US017380** | US017380 SN204 FD302, Kathryn M STUTT, 2015.07.01 |
| **US017381** | US017381 SN205 FD302, David CLARK, 2015.07.01 |
| **US017384-US017386** | US017384 SN213 FD302, Tony A METZE, 2015.07.01 |
| **US017390-US017391** | US017390 SN219 FD302, Melanie Joyce DELPIT, 2015.06.23 |
| **US017396-US017399** | US017396 SN224 FD302, Amber ROOF, 2015.06.18 |
| **US017401-US017570** | US017401 Photographs, ROOF Home |
| **US017571-US017581** | US017571 Photographs, Huawei Phone |
| **US017582** | US017582 Photograph, Bottle in MEEK Home, 2015.06.23 |
| **US017586** | US017586 Photograph, Close-up of Dylann ROOF T-shirt Patch |
| **US017588** | US017588 Photograph, ROOF at Walmart, 2015.06.07 |
| **US017591-US017618** | US017591 Photographs, Dylann ROOF at PD |
| **US017626-US017633** | US017626 Arrest Warrant, ROOF Drug Arrest, 2015.03.01 |
| **US017634-US017644** | US017634 Attachment, Dylann ROOF Criminal History Obtained by SLED |
| **US017886-US017887** | US017886 Memorandum of Interview, SLED and Amber ROOF, 2015.06.18 |
| **US017888-US017889** | US017888 Memorandum of Interview, SLED and Dalton TYLER, 2015.06.18 |
| **US017890-US017891** | US017890 Memorandum of Interview, SLED LT Bo BARTON RE Ben ROOF, 2015.06.18 |
| **US017892-US017893** | US017892 Memorandum of Interview, SLED LT Bo BARTON RE FANNING and SCHULER, 2015.06.18 |
| **US017894** | US017894 Memorandum of Interview, SLED RE BEARD, Danny E, 2015.06.19 |
| **US017895-US017896** | US017895 Memorandum of Interview, SLED RE ROOF, Amelia H 'Amy,' 2015.06.18 |

| Federal Discovery Materials Reviewed | |
|---|---|
| **Bates Numbers** | **File Name** |
| **US017910-US017913** | US017910 Transcript, CPD Interview of Ben ROOF, 2015.06.18 |
| **US017914-US017917** | US017914 Transcript, CPD Interview of Dalton TYLER, 2015.06.18 |
| **US017918-US017921** | US017918 Transcript, CPD Interview of Polly SHEPPARD, 2015.06.17 |
| **US017926-US017943** | US017926 Transcript, CPD-FBI Interview of Felicia SANDERS, 2015.06.17 |
| **US017944-US017954** | US017944 Transcript, CPD-FBI Interview of Felicia SANDERS, 2015.06.18 |
| **US017955-US017965** | US017955 Transcript, CPD-FBI Interview of Paul ROOF, 2015.06.18 |
| **US017973-US017980** | US017973 Transcript, Kamya MANIGAULT Inverview with Felicia SANDERS, undated |
| **US017981** | US017981 Hand-written Note, Dylann ROOF Birthday from Ben ROOF |
| **US017986** | US017986 Hand-drawn Diagram, Felicia SANDERS, 2015.06.29 |
| **US017987** | US017987 Hand-drawn Diagram, Polly SHEPPARD, 2015.06.29 |
| **US018501-US018508** | US018501 Log and Email, Dylann ROOF Jail Calls, 2015.06.24 |
| **US018923-US018924** | US018923 SCDMV License Record, Paige MANN |
| **US018942-US018988** | US018942 FD822 Information Package, Multiple Individuals, 2015.06.17 (Amber Roof) |
| **US018942-US018988** | US018942 FD822 Information Package, Multiple Individuals, 2015.06.17 (Benn Roof) |
| **US018942-US018988** | US018942 FD822 Information Package, Multiple Individuals, 2015.06.17 (Dalton Tyler) |
| **US018942-US018988** | US018942 FD822 Information Package, Multiple Individuals, 2015.06.17 (Felicia Sanders) |
| **US019016-US019017** | US019016 SN009 FD71 Complaint Form, Grayson HICKS, 2015.06.19 |
| **US019150-US019152** | US019150 SN228 FD302, Randy WAINWRIGHT, 2015.07.07 |
| **US019153-US019154** | US019153 SN229 FD302, Deborah Beard WAINWRIGHT, 2015.07.07 |
| **US019157-US019160** | US019157 SN231 FD302, David Wayne SPRAYBERRY, 2015.07.09 |
| **US019167-US019171** | US019167 SN238 FD302, Amy ROOF, 2015.07.07 |
| **US019172-US019173** | US019172 SN239 FD302, Carson COWLES, 2015.07.07 |
| **US019174-US019175** | US019175 SN240 FD302, Joseph ROOF, 2015.07.07 |

| Federal Discovery Materials Reviewed | |
|---|---|
| **Bates Numbers** | **File Name** |
| **US019176-US019178** | US019176 SN242 FD302, Franklin Bennett ROOF, 2015.07.07 |
| **US019180** | US019180 SN244 FD302, Lindsey Nichole FRY, 2015.07.07 |
| **US019182-US019187** | US019182 SN246 FD302, Jacob H MEEK, 2015.07.15 |
| **US019188-US019189** | US019188 SN248 FD302, Nolan BYRD, 2015.07.16 |
| **US019193-US019194** | US019193 SN255 FD302, Kristie LAKIN, 2015.07.16 |
| **US019198-US019199** | US019198 SN263 FD302, Lucy ROOF, 2015.07.07 |
| **US019200-US019201** | US019200 SN264 FD302, Danny BEARD, 2015.07.07 |
| **US019202** | US019202 SN265 FD302, Paige Sinclair Hastings MANN, 2015.06.25 |
| **US019203-US019205** | US019203 SN266 FD302, Michael TYO, 2015.07.21 |
| **US019206** | US019206 SN267 FD302, Lindsey Nichole FRY, 2015.07.21 |
| **US019207-US019211** | US019207 SN268 FD302, Amber ROOF, 2015.07.21 |
| **US019212** | US019212 SN270 FD302, Dalton TYLER, 2015.07.21 |
| **US019214-US019217** | US019214 SN275 FD302, Joseph MEEK, 2015.06.20 |
| **US019219-US019221** | US019219 SN278 FD302, Joseph ROOF Sr, 2015.07.07 |
| **US019222-US019224** | US019222 SN279 FD302, Paul ROOF, 2015.07.09 |
| **US019225-US019228** | US019225 SN280 FD302, Christian Tychius SCRIVEN, 2015.07.21 |
| **US019229-US019231** | US019229 SN281 FD302, Cassie Elizabeth MOSTELLER, 2015.07.15 |
| **US019232-US019233** | US019232 SN282 FD302, Christopher Roman SALAS, 2015.07.15 |
| **US019234-US019235** | US019234 SN283 FD302, Samuel WIGGINS, 2015.07.30 |
| **US019236-US019239** | US019236 SN284 FD302, Melissa L CHANDLER, 2015.07.29 |
| **US019241-US019243** | US019241 SN286 FD302, Laura Ann PLEXICO, 2015.07.09 |
| **US019244-US019245** | US019244 SN287 FD302, Vanessa Dawne CLIFFORD, 2015.07.09 |
| **US019246** | US019246 SN288 FD302, Beverly ANDERSON, 2015.07.30 |

| Federal Discovery Materials Reviewed | |
|---|---|
| **Bates Numbers** | **File Name** |
| US019247 | US019247 SN289 FD302, Jeanna SIMPSON, 2015.07.29 |
| US019248 | US019248 SN290 FD302, Kim FLEMING, 2015.07.29 |
| US019249-US019250 | US019249 SN294 FD302, Christopher Roman SALAS, 2015.07.20 |
| US019254-US019255 | US019254 SN299 FD299, John Austin MULLINS, 2015.07.31 |
| US019256 | US019256 SN300 FD302, Dalton TYLER, 2015.08.01 |
| US019259 | US019259 SN304 FD302, Keith JACKSON, 2015.08.03 |
| US019261-US019263 | US019261 SN306 FD302, Kevin AREHEART, 2015.08.03 |
| US019448-US019460 | US019448 Photographs, Dalton TYLER Facebook Friend Request, 2015.08.01 |
| US019461-US019495 | US019461 Arrest Warrant Paperwork for Federal Indictment, Dylann ROOF, 2015.06.17 |
| US019499-US019513 | US019499 Federal Indictment, Dylann ROOF, 2015.07.20 |
| US019514-US019518 | US019514 Incident Report, Columbia PD, ROOF and CHANDLER RE Public Drunkenness, 2010.12.03 |
| US019519-US019527 | US019519 NCIC Record Check, Dylann ROOF, 2015.06.20 |
| US019528-US019558 | US019528 Journal, Dylann ROOF, from Jail |
| US019561-US019562 | US019561 Memorandum of Interview, SLED RE Page MANN, 2015.06.23 |
| US019872-US019877 | US019872 NCIC, Joseph MEEK, 2015.06.20 |
| US019878-US019913 | US019878 Photographs, Stills from Church Surveillance Video |
| US019914-US019984 | US019914 GJ Transcript,  Franklin Bennett ROOF, 2015.07.08 |
| US019985-US020017 | US019985 GJ Transcript, Amber ROOF, 2015.07.21 |
| US020018-US020084 | US020018 GJ Transcript, Amy ROOF, 2015.07.08 |
| US020095-US020115 | US020095 GJ Transcript, Carson COWLES, 2015.07.09 |
| US020116-US020147 | US020116 GJ Transcript, Cassie MOSTELLER, 2015.07.20 |
| US020148-US020175 | US020148 GJ Transcript, Chris SALAS, 2015.07.20 |
| US020176-US020220 | US020176 GJ Transcript, Christon Tychius SCRIVEN, 2015.07.21 |
| US020221-US020285 | US020221 GJ Transcript, Danny BEARD, 2015.07.08 |

| Federal Discovery Materials Reviewed | |
|---|---|
| **Bates Numbers** | **File Name** |
| **US020286-US020322** | US020286 GJ Transcript, Jacob MEEK, 2015.07.20 |
| **US020323-US020420** | US020323 GJ Transcript, Joe ROOF Sr, 2015.07.09 |
| **US020421-US020476** | US020421 GJ Transcript, Joseph Trenholm ROOF, 2015.07.08 |
| **US020477-US020497** | US020477 GJ Transcript, Laura PLEXICO, 2015.07.09 |
| **US020514-US020546** | US020514 GJ Transcript, Lindsey FRY, 2015.07.20 |
| **US020547-US020588** | US020547 GJ Transcript, Lucy Dowdle ROOF, 2015.07.09 |
| **US020589-US020612** | US020589 GJ Transcript, Michael Dale TYO, 2015.07..21 |
| **US020613-US020638** | US020613 GJ Transcript, Neil POWER, 2015.07.08 |
| **US020639-US020742** | US020639 GJ Transcript, Neil POWER, 2015.07.22 |
| **US020743-US020763** | US020743 GJ Transcript, Nolan BYRD, 2015.07.20 |
| **US020764-US020810** | US020764 GJ Transcript, Paul ROOF, 2015.07.09 |
| **US020824-US020848** | US020824 GJ Transcript, Vanessa CLIFFORD, 2015.07.09 |
| **US022887-US022093** | US020887 Photographs, Crime Scene |
| **US022094-US022216** | US022094 Photographs, ROOF Home and Car |
| **US022217-US022369** | US022217 Transcript, Joey MEEK, 2015.06.20 |
| **\*\*\*US022299** | 022299 Arrest Report, Shelby Police Department, 2015.06.18 |
| **\*\*\*US022300-US022369** | 022300 Case File, Shelby Police Department |
| **\*\*\*US054113-US054120** | US054113 ATF Report of Investigation, Brian SWEAT, 2015.06.18 |
| **US054137-US054138** | US054137 DMV Record, David SPRAYBERRY |
| **US054171-US054172** | US054171 FD302, Andrew DODGE, 2015.08.12 |
| **US054176** | US054176 FD302, Dylann Storm ROOF, 2015.07.31 |
| **US054177-US054180** | US054177 FD302, Jennifer PINCKNEY, 2015.08.11 |
| **US054181-US054183** | US054181 FD302, Joseph MEEK Jr, 2015.06.24 |
| **US054184** | US054184 FD302, Joseph MEEK Jr, 2015.08.11 |
| **US054209-US054212** | US054209 FD302, William B SHOCKEY, 2015.08.12 |

| Federal Discovery Materials Reviewed | |
| --- | --- |
| **Bates Numbers** | **File Name** |
| **US054220** | US054220 Hand-drawn Diagram, Jennifer PINCKNEY, 2015.08.11 |
| **US054221-US054235** | US054221 Incident Report, CPD RE William SHOCKEY, 2008.03.22 |
| **US054239-US054262** | US054239 Information, Thompson Funeral Home Page for Jack CHANDLER |
| **US054828** | US054828 FD302, Brandi WILLIAMSON, 2015.09.24 |
| **US054830-US054831** | US054830 FD302, Jacquelin MUNOZ, 2015.11.16 |
| **US054840-US054841** | US054840 FD302, Lindsey FRY, 2015.10.08 |
| **US054846-US054847** | US054846 FD302, Robert MORRIS, 2015.09.29 |
| **US054850-US054851** | US054850 FD302, Susan Cowles HARGIS, 2015.11.13 |
| **US055816-US055919** | US055816 Photographs, Artwork and Personal Items provided by ROOF Family |
| **US056697-US056700** | US056697 SLED Evidence Submission, Drug Analysis, 2015.07.11 |
| **US056908-US056911** | US056908 Receipt, Multiple Walmart Purchases |
| **US057437-US057575** | US056925 Records, ATT Multiple Numbers, 2015.10.03 |
| **US057775-US057777** | US057775 FD302, Brandon Will SCOGGINS, 2016.02.29 |
| **US057789** | US057789 FD302, Frederick 'Flynn' STORK, 2016.01.01 |
| **US057794-US057795** | US057794 FD302, Zachary Vernon CARROLL, 2016.01.05 |
| **US058012-US058014** | US058012 Receipts, Shooter's Choice, 2015.04.27 |
| **US058297** | US058297 FD302, Alicia LLOYD, 2016.03.23 |
| **US058634** | US058634 FD302, Debra DAVIS RE First Citizens Bank Records, 2016.04.07 |
| **US060466-US060473** | US060466 Timesheets, Dylann ROOF, Clarks Termite and Pest Control |
| **US060474-US060651** | US060474 ZRT 3 Report, Kyocera Phone |
| **US062046-US062076** | US062046-1B70_photos |
| **US062326-US062328** | US062326-Letter-roof to Luff 7-29-16 |
| **US062861-US062904** | US062861-Dalton Tyler GJ Transcript |
| **US064235** | US063235-SN412 FD302-Jacob Carter Interview 8-3-2016 044A-CO-6460937_0000412 |
| **US063253-US063255** | US063253-SN425 FD 302-Dwayne Stafford Interview 8-29-2016 044A-CO-6460937_0000425 |

| Federal Discovery Materials Reviewed | |
|---|---|
| **Bates Numbers** | **File Name** |
| **US063258-US063260** | US063258-SN426 FD302-Lauren Knapp provided letters written by Roof 8-30-2016 044A-CO-6460937_0000426_1A0000001 |
| **US063261-US063263** | US063261-SN426 FD302-Lauren Knapp provided letters written by Roof 8-30-2016 044A-CO-6460937_0000426_1A0000002 |
| **US063267-US063269** | US063267-SN426 FD302-Lauren Knapp provided letters written by Roof 8-30-2016 044A-CO-6460937_0000426_1A0000004 |
| **US063270-US063272** | US063270-SN426 FD302-Lauren Knapp provided letters written by Roof 8-30-2016 044A-CO-6460937_0000426_1A0000005 |
| **US063273-US063275** | US063273-SN426 FD302-Lauren Knapp provided letters written by Roof 8-30-2016 044A-CO-6460937_0000426_1A0000006 |
| **US063276** | US063276-SN426 FD302-Lauren Knapp provided letters written by Roof 8-30-2016 044A-CO-6460937_0000426_1A000001 |
| **US063277** | US063277-SN426 FD302 Lauren Knapp provided letters written by Roof 8-30-2016 044A-CO-6460937_0000426_1A000002 |
| **US063281-US063283** | US063281-SN431 FD302-Lauren Knapp provides scanned copy of letters 9-7-2016 044A-CO-6460937_0000431_1A0000001 |
| **US063448-US063450** | US063448-SN440 FD302 Patricia J Hastings Interview 9-14-2016 044A-CO-6460937_0000440 |
| **US063700-US063701** | US063700-3 Blue Notes from Vehicle-20160930_093853 1 |
| **US063702-US063703** | US063702-3 Blue Notes from Vehicle-20160930_094633 3 |
| **US063704-US063705** | US063704-3 Blue Notes from Vehicle-20160930_094724 5 |
| **US063717-US063718** | US063717-SN458 FD302-Interview_of_Charles_G._Brown-1 |
| **US063756-US063760** | US063756-SN470 FD302-Interview_of_Joey_Meek 10-12-2016-1 |
| **US067319-US067374** | US067319-Maps 10-10-16 ppt |
| **US-VID-001** | US-VID-0001 |
| **US-VID-002** | US-VID-002 (100_0491) |
| **US-VID-003** | US-VID-003 (100_0495) |
| **US-VID-004** | US-VID-004 (100_0497) |
| **US-VID-005** | US-VID-005 (100_0505) |
| **US-VID-006** | US-VID-006 (100_1835) |
| **US-VID-007** | US-VID-007 (100_1890) |
| **US-VID-008** | US-VID-008 (100_1942) |
| **US-VID-009** | US-VID-009 (100_1943) |

| Federal Discovery Materials Reviewed | |
|---|---|
| **Bates Numbers** | **File Name** |
| **US-VID-010** | US-VID-010 (100_1944) |
| **US-VID-011** | US-VID-011 (100_1945) |
| **US-VID-012** | US-VID-012 (VID_20150418_200700) |
| **US-VID-013** | US-VID-013(VID_20150418_200815) |
| **US-VID-014** | US-VID-014 (VID_20150418_201232) |
| **US-VID-015** | US-VID-015 ROOF Arriving in Parking Lot |
| **US-VID-016** | US-VID-016 ROOF Parking and Walking |
| **US-VID-017** | US-VID-017 ROOF Exiting Church |
| **US-VID-018** | US-VID-018 ROOF Leaving Parking Lot |
| **US-VID-020** | US-VID-020 Video, Snapchat |
| **US-VID-025** | US-VID-025, Officer Scott Hamrick video |
| **US-VID-026** | US-VID-026, Sgt Mike Myers video |
| **US-AUDIO-001** | US-AUDIO-001 Lexington County Jail Call, 2015.03.01 000949 |
| **US-AUDIO-002** | US-AUDIO-002 Lexington County Jail Call, 2015.03.01 001218 |
| **US-AUDIO-003** | US-AUDIO-003 Lexington County Jail Call, 2015.03.01 111248 |
| **US-AUDIO-004** | US-AUDIO-004 Lexington County Jail Call, 2015.03.01 205218 |
| **US-AUDIO-005** | US-AUDIO-005 Lexington County Jail Call, 2015.03.01 205615 |
| **US-AUDIO-006** | US-AUDIO-006 Lexington County Jail Call, 2015.03.01 210046 |
| **US-AUDIO-007** | US-AUDIO-007 Lexington County Jail Call, 2015.03.01 143535 |
| **US-AUDIO-008** | US-AUDIO-008 Audio, 911 Call 1 |
| **US-AUDIO-009** | US-AUDIO-009 Audio 911 Call 2 |
| **US-AUDIO-013** | US-AUDIO-013 CPD Interview, Ben ROOF, 2015.06.18 |
| **US-AUDIO-018** | US-AUDIO-018 CPD Interview, Paul ROOF, 2015.06.18 |
| **US-AUDIO-030** | US-AUDIO-030 FBI Interview, Joey MEEK, 2015.06.20 (bruckd@wlu.edu) |
| **US-AUDIO-036** | US-AUDIO-036 Jail Calls-6-18-2015--7-21-2016 |
| **US-AUDIO-038** | US-AUDIO-038-SN421 FD302-Jeff Osburn Investigative Report 8-15-2016-Officer Gerald-801_0240 |

| Defense Collected Materials Reviewed | |
|---|---|
| **Bates Numbers** | **File Name** |
| D00001-D00003 | D00001 SC Dept of Ed (GED Diploma) |
| D00062-D00167 | D00062 Dylann Roof Pediatric Records (Dr. Mubarak) |
| D00168-D00194 | D00168 Clark's Employment Records for Dylann Roof |
| D00195-D00206 | D00195 Jack Chandler Funeral Notice 2013.11.17 |
| D00235-D00238 | D00235 Dylann Roof Camper Information Report - Lutheridge |
| D00239-D00263 | D00239 Dylann Roof Richland One School Records |
| D00264-D00275 | D00264 Dylann Roof Lutheridge Health Forms (2006 & 2007) |
| D00276-D00280 | D00276 Central Court Records for Amy & Benn Roof |
| D00281-D00360 | D00281 DR Charleston Detention Center Records (2015.08.27) |
| D00361-D00381 | D00361 Benn & Amy Roof Divorce File (Richland CP) |
| D00382-D00422 | D00382 Benn & Paige Divorce File (2009-DR-40-0533) |
| D00423-D00657 | D00423 Benn & Paige Divorce File (2008-DR-40-4758) |
| D00658-D00716 | D00658 Bennett Roof v. John Helms (97-CP-40-4031) |
| D00717-D00719 | D00717 Lis Pendens Bennett Roof v. John Helms |
| D00720-D00773 | D00720 Heyward Goodson v. Joseph Roof (95-CP-40-4318) |
| D00774-D00811 | D00774 Joseph Roof v. Heyward Goodson (95-CP-40-4032) |
| D00812-D00827 | D00812 Bennett Roof v. John Davis (96-CP-40-2450) |
| D00828-D00847 | D00828 Joseph Roof v. McClary's Auto Service (98-CP-40-3107) |
| D00848-D00854 | D00848 Joseph Roof v. Heyward Goodson (95-CP-40-4033) |
| D00855-D00874 | D00855 Cody Stulley v. Amy Roof (95-CP-40-959) |
| D00875-D00877 | D00875 Atlas Services v. Bennett Roof (215182) |
| D00878-D00945 | D00878 Bennett Roof v. SC (05-CP-40-972) |
| D00946-D00948 | D00946 Lis Pendens Bennett Roof v. SC |
| D00949-D00969 | D00949 Bennett Roof v. Griffin Pools (06-CP-40-4402) |

| Defense Collected Materials Reviewed ||
| Bates Numbers | File Name |
|---|---|
| D00970-D00983 | D00970 Citibank v. Paige Roof (2011-CP-40-818) |
| D00984-D01026 | D00984 Wells Fargo v. Bennett Construction (2012-CP-40-6288) |
| D01027-D01029 | D01027 Lis Pendens Wells Fargo v. Bennett Construction |
| D01030-D01047 | D01030 Amber Roof v. Louise Livingston (2013-CP-40-6500) |
| D01048-D01064 | D01048 DR Provost Academy Records |
| D01065-D01083 | D01065 Childhood Pictures of DR and Amber with Benn |
| D01084 | D01084 DR Perfect Attendance Hand MS 2005-06 |
| D01085-D01151 | D01085 White Knoll Elementary Yearbook 2000-01 |
| D01152-D01217 | D01152 White Knoll Elementary Yearbook 2001-02 |
| D01219-D01227 | D01219 DR Lexington Court Records, Pending Drug Charge (2015-GS-32-1700) |
| D01228-D01232 | D01228 State v. Sprayberry (1996-GS-32-869) - Drug Charge |
| D01233-D01240 | D01233 State v. Sprayberry (1996-GS-32-868) - Drug Charge |
| D01241-D01253 | D01241 State v. Sprayberry (57270EM) - CDV 1st - Magistrate |
| D01254-D01255 | D01255 Sprayberry v. Roof (2009-CV-32-1081599) - Eviction of Amy |
| D01256 | D01256 Traffic Court - Amelia Roof (violation 11.23.2009) |
| D01257-D01261 | D01257 Central Court file for Benn and Aimelia Roof (Traffic Tickets) |
| D01283-D01350 | D01283 2. Response to Jail Subpoena (Inmate File) |
| D01351-D01353 | D01351 3. and 4. Response to Jail Subpoena (Forms Signed by DR) |
| D01354-D01403 | D01354 5. and 6. Response to Jail Subpoena (Documents Seized from DR Cell) |
| D01404-D01472 | D01404 7(I). Response to Jail Subpoena (Documents Seized from DR Cell Part 1) |
| D01473-D01545 | D01473 7(II). Response to Jail Subpoena (Documents Seized from DR Cell Part 2) |
| D01546-D01607 | D01546 7(III). Response to Jail Subpoena (Documents Seized from DR Cell Part 3) |
| D01609-D01634 | D01609 DR Lexington 1 School Records |
| D01635-D01642 | D01635 Amber Roof Lexington 1 School Records |

| Defense Collected Materials Reviewed | |
|---|---|
| **Bates Numbers** | **File Name** |
| **D01643-D01676** | D01643 DR Medical Records - Palmetto Richland |
| **D01677-D01683** | D01677 Benn Roof Medical Records - Palmetto Richland |
| **D01684-D01711** | D01684 Amber Roof Medical Records - Palmetto Richland |
| **D01712-D01719** | D01712 Amber Roof Medical Records - Palmetto Baptist |
| **D01720-D01723** | D01720 DR Medical Records - Palmetto Baptist Non Medication Orders |
| **D01724-D01732** | D01724 DR Medical Records Palmetto Baptist 8.10.1996 Emergency Record - Hit on Mouth |
| **D01733-D01741** | D01733 DR Medical Records Palmetto Baptist 12.30.1996 - Chemical in Eyes |
| **D01742-D01776** | D01742 DR Birth Records Palmetto Baptist |
| **D01777-D01800** | D01777 Photos from Flash Drive from DR's Room |
| **D01801-D01805** | D01801 DR Rap Sheet |
| **D01806** | D01806 Photo of DR Saluting American Flag |
| **D01807-D01819** | D01807 DR Perp Walk Photos |
| **D01825-D01827** | D01825 Photos from DR's Room (Amy's House) |
| **D01828-D01832** | D01828 Photos of Books in DR's Room (Amy's House) |
| **D01937** | D01937 DR Clock Drawing 2015.10.02 |
| **D01938-D01955** | D01938 Benn Roof Medical Records (Palmetto Baptist) |
| **D01956-D02038** | D01956 DR Medical Records - Laurel Endocrine & Thyroid |
| **D02039-D02054** | D02039 DR School Records (Additional from Lexington) |
| **D02055-D02057** | D02055 White Knoll Elementary School Yearbook Pages |
| **D02061-D02106** | D02061 DR Outgoing Mail 8-3-2015 |
| **D03391-D03393** | D03391 2015.09 Card from DR to Amy Roof |
| **D03408-D03419** | D03408 Amber Roof Richland One School Records |
| **D03420-D03422** | D03420 DR Dental Records (Dr. Karen Park) |
| **D03423-D03424** | D03423 Amber Roof Dental Records (Dr. Karen Park) |
| **D03425** | D03425 1993.10.12 Amy Roof Chromosome Findings |

| Defense Collected Materials Reviewed | |
|---|---|
| **Bates Numbers** | **File Name** |
| **D03426** | D03426 1994.5.4 Baptist Medical Center Envelope |
| **D03427** | D03427 Picture of 401 Smokey Joe Court |
| **D03470** | D03470 1993.10.29 Carson Cowles Open Container Offense |
| **D03471-D03488** | D03471 1995.06.03 Bill Shockey DUI Offense |
| **D03489-D03498** | D03489 1998.11.22 Carson Cowles DUI Offense |
| **D03499-D03511** | D03499 2005.08.09 Sarah Davis (Cowles) v. Ulysses Stanley Salvage |
| **D03512-D03519** | D03512 2007.09.07 Jeff Wyatt DUI Offense |
| **D03520-D03531** | D03520 2009 2010 2011 Steve Ritter CDV Charges |
| **D03532-D03573** | D03532 Danny Beard v. Carol Beard |
| **D03574-D03600** | D03574 Sheila Sprayberry v. David Sprabyerry |
| **D03601-D03672** | D03601 Sidney James III v. David Sprayberry |
| **D03673-D03695** | D03673 William B. Shockey v. Karen Beth Shockey |
| **D03696-D03698** | D03696 Richland County Assessor 3007 Park St. |
| **D03699** | D03699 DR 10 Year Driving Record (2015.11.18) |
| **D03700** | D03700 DR Richland Library Overdue Item List |
| **D03701-D03773** | D03701 Amelia Roof Palmetto Baptist Records (DR Birth & Tubal Ligation 04.03.1994) |
| **D03774-D03779** | D03774 Amelia Roof Palmetto Baptist Records (Emergency - GI Issue 07.08.1991) |
| **D03780-D03813** | D03780 Amelia Roof Palmetto Baptist Records (Breast Implant Replacement 04.22.1998) |
| **D03814-D03857** | D03814 DR Medical Records - Eau Clair Cooperative |
| **D03858** | D03858 DR Medical Records - Southeastern ENT |
| **D03859-D03969** | D03859 Charleston County Jail Records (received 2015.11.30) |
| **D03970** | D03970 DR Birth Certificate - Issued 1994.04.07 |
| **D03971-D04012** | D03971 DR Medical Records - SC Oncology |

| Defense Collected Materials Reviewed | |
|---|---|
| **Bates Numbers** | **File Name** |
| D04013-D04116 | D04013 Amber Roof Medical Records - Carolina Pediatrics |
| D04117-D04122 | D04117 DR Dental Records - Dr. Sassnett |
| D04123-D04128 | D04123 Amber Roof Dental Records - Dr. Sassnett |
| D04131-D04132 | D04131 Pictures of 159 Vermont Road |
| D04133 | D04133 Picture of 323 Howard St., Columbia |
| D04134 | D04134 Picture of 611 Elm Ave., Columbia |
| D04138-D04159 | D04142 Benn Roof Medical Records Lexington Medical Center |
| D04160-D04201 | D04160 Rosewood Elementary School Yearbook 2004-2005 |
| D04202-D04224 | D04202 Rosewood Elementary School Directory 2003-2004 |
| D04225-D04242 | D04225 Charleston Detention Center Medical Records (rec'd 2015.12.16) |
| D04243-D04244 | D04243 DNA Parentage Test Report (DR) |
| D04256-D04257 | D04256 Incident Report - D. Sprayberry Drunkenness 2010.05.07 |
| D04258 | D04258 Incident Report - D. Sprayberry Assault & Battery 2012.11.08 |
| D04259-D04260 | D04259 Incident Report - Benn Roof Larceny Report (against Paige) 2010.03.04 |
| D04261 | D04261 Incident Report - Paige Roof Report Lost Diamond Ring |
| D04262-D04378 | D04262 David Sprayberry v. Ken Hyatt Jeep |
| D04379-D04408 | D04379 Bankers Trust Company v. David Sprayberry |
| D04409-D04418 | D04409 William Shockey v. Beryl Nalley |
| D04419-D04420 | D04419 Palmetto Health v. Avery Bartlett |
| D04421-D04447 | D04421 Winson v. Danny Beard |
| D04448-D04453 | D04448 South Trust Bank v. David Sprayberry |
| D04454-D04477 | D04454 Smith Lumber Co. v. Peter Sercer |
| D04478-D04490 | D04478 Stacy Dembitsky v. Jeff Wyatt |
| D04491-D04498 | D04491 Austin Meares, DMD v. Avery Bartlett |
| D04499-D04501 | D04499 1 Step Bail Bonds v. Steven Ritter |
| D04502-D04520 | D04502 Charles Buntin v. Susan Cowles Buntin |

| Defense Collected Materials Reviewed | |
| --- | --- |
| **Bates Numbers** | **File Name** |
| D04521-D04548 | D04521 Wells Fargo v. Lee Bennett |
| D04549-D04623 | D04549 Wells Fargo v. Lee Bennett (2011CP4008420) |
| D04624-D04632 | D04624 Citibank v. Lee Bennett |
| D04633-D04733 | D04633 Midfirst Bank v. Avery Bartlett |
| D04734-D04765 | D04734 Avery Bartlett v. Bojangles |
| D04766-D04783 | D04766 Amber Roof v. Louis Livingston |
| D04784-D05027 | D04784 Peter Sercer v. Elmer Danko |
| D05028-D05047 | D05028 Peter Sercer v. Turner Builders |
| D05048-D05075 | D05048 Providian National Bank v. Peter Sercer |
| D05076-D05089 | D05076 First Select Corp. v. Peter Sercer |
| D05090-D05247 | D05090 PNMAC Mortgage v. Peter Sercer |
| D05248-D05269 | D05248 LVNV Funding v. Peter Sercer |
| D05270-D05319 | D05270 CitiMortgage v. Peter Sercer |
| D05320-D05321 | D05320 PNMAC Mortgage Opportunity Fund v. Peter Sercer |
| D05322-D05323 | D05322 CitiMortgage Inc. v. Peter Sercer |
| D05324-D05467 | D05324 Wells Fargo v. William Shockey |
| D05468-D05491 | D05468 Jeff Wyatt Reckless Driving 2003.08.17 |
| D05492 | D05492 Jeff Wyatt DUI Charge 2003.08.17 |
| D05493-D05508 | D05493 Jeff Wyatt DUI 2nd Charge 2003.08.17 |
| D05509-D05510 | D05509 Bill Shokcey DUI 2nd Offense 2013.11.29 |
| D05511-D05685 | D05511 DR Childhood Album (from Lucy Roof) |
| D05686-D05688 | D05688 DR Passport |
| D05689-D05693 | D05689 Lexington Medical Notice of No Records for DR |
| D05694-D05699 | D05694 South Trust Bank v. David Sprayberry |
| D05700-D05714 | D05700 Amy Roof Medical Records - Lexington Medical Center |
| D05715-D05747 | D05715 DR Legal Records - Kenneth Mathews |
| D05748-D05802 | D05748 DR Mental Health Records - Lexington Mental Health |
| D05803-D05860 | D05803 Amy Roof Medical Records - Richland |
| D05861-D05863 | D05861 DR Blood Test - LabCorp 01.06.2016 |
| D05864-D05865 | D05864 DR Blood Test - LabCorp 01.06.2016 (Pt. 2) |

| Defense Collected Materials Reviewed | |
|---|---|
| **Bates Numbers** | **File Name** |
| **D05866-D05870** | D05866 DR Blood Test - LabCorp 01.06.2016 (Pt. 3) |
| **D05871-D05874** | D05871 Benn Roof School Records - USC |
| **D05875-D05883** | D05875 Amber Roof Medical Records - Midlands Oral Surgery |
| **D05884-D05890** | D05884 DR Blood Test - LabCorp 01.06.2016 (Pt. 4) |
| **D05891-D05952** | D05891 Amy Roof Medical Records - Eau Claire Cooperative Health |
| **D05953-D05954** | D05953 Amy Roof 10 Year Driver Record |
| **D05955-D06012** | D05955 Kenneth Matthews File - Paige & Benn Divorce |
| **D06013-D06028** | D06013 Kenneth Matthews File - Benn & Paige Child Support Agreement |
| **D06029-D06059** | D06029 Kenneth Matthews File - Benn & Amy Child Support Agreement |
| **D06060-D06074** | D06060 DR Blood Tests - Final Results LabCorp 01.06.2016 |
| **D06075-D06077** | D06075 DR Blood Test - Mayo Clinic 01.06.2016 |
| **D06102-D06131** | D06102 Joe Roof Medical Records - Richland Hospital |
| **D06132-D06172** | D06132 Lucy Roof Medical Records - Richland Hospital |
| **D06173-D06175** | D06173 DR St. Andrews Towing Record |
| **D06176-D06185** | D06176 Amy Roof Medical Records - Providence Hospital |
| **D06186-D06222** | D06186 DR School Records - Richland One Responsive to Subpoena |
| **D06223-D07871** | D06223 Kenneth Matthews File - Benn Roof |
| **D07872-D07897** | D07872 Joe Roof Medical Records - Baptist Hospital |
| **D07898-D07908** | D07898 DR Medical Records - Carolina Occupational Health |
| **D07909-D07934** | D07909 Lucy Roof Medical Bills - Baptist Hospital |
| **D08137-D08141** | D08137 2016.01.30 Facebook Photos Travis Schuler |
| **D08142-D08143** | D08142 2016.01.30 Facebook Photos Susan Hargis |
| **D08144-D08145** | D08144 2016.01.30 Facebook Photos Kasey Buntin |
| **D08146-D08148** | D08146 Benn Roof School Records - Irmo High School |

| Defense Collected Materials Reviewed | |
|---|---|
| **Bates Numbers** | **File Name** |
| D08149 | D08149 159 Vermont Rd. |
| D08150-D08292 | D08150 DR Bank Statements - First Citizens |
| D08293-D08311 | D08293 Joe Roof School Records - University of South Carolina |
| D08312-D08315 | D08312 Amy Roof Medical Records - Midlands Gastroenterology |
| D08316-D08565 | D08316 Lucy Roof Medical Records - Baptist Hospital |
| D08566 | D08566 DR Signature McLeod Plantation Guestbook 2015.05.09 |
| D08567-D08568 | D08567 Benn Roof 10 Year Driving Record |
| D08569-D08570 | D08569 DR Pharmacy Records - CVS |
| D08571-D08575 | D08571 DR Pharmacy Records - Longs Drugs |
| D08576-D08739 | D08576 Amy Roof Medical Records - Infectious Disease |
| D08740-D08741 | D08740 Amy Roof - Brett Easton Marriage Records |
| D08742-D08743 | D08742 DR Blood Tests - Final Results Lab Corp 02.24.2016 |
| D08744-D08745 | D08744  Joe and Lucy Roof Marriage Records |
| D08746 | D08746 DR Blood Tests - Preliminary Report 02.22.2016 |
| D08747-D08749 | D08747 Amelia Brown v. Charles Brown Divorce Record |
| D08750 | D08750 Amelia Brown - Charles Brown Marriage Record |
| D08751-D08790 | D08751  Lucy Roof Medical Records - Providence Hospital |
| D08791-D08795 | D08791 Amy Roof Pharmacy Records - Longs Drugs |
| D08796 | D08796 Benn Roof and Amy Roof Marriage Certificate |
| D08797-D08833 | D08797 Benn Roof Medical Records - Lexington Family Practice |
| D08864-D08865 | D08864 Amy Roof Pharmacy Records - CVS |
| D08866-D08900 | D08866 Benn Roof Medical Records - Doctors Care |
| D08910-D08913 | D08910 Benn Roof Pharmacy Records - CVS |
| D08914-D08923 | D08914 Benn Roof Pharmacy Records - Rite Aid |

| Defense Collected Materials Reviewed ||
| Bates Numbers | File Name |
|---|---|
| D09075-D09093 | D09075 Amy Roof Medical Records - South Hampton Family Practice |
| D09094-D09118 | D09094 Estate of Andrew Cowles - Richland County |
| D09119-D09127 | D09119 Amy Roof Lexington County Sheriff Records |
| D09128-D09146 | D09128 Charleston Detention Center Medical Records (rec'd 2016.04.26) |
| D09147-D09150 | D09147 Benn Roof Medical Records - Minute Clinic |
| D09151-D09156 | D09151 Benn Roof Pharmacy Records - Walmart |
| D09157-D09159 | D09157 Amy Roof Insurance Records - Bill Sauls Insurance |
| D09160-D09162 | D09160 611 Elm Assessor Record |
| D09163-D09164 | D09163 Benn Roof Traffic Ticket VA |
| D09165-D09166 | D09165 2001.02.16 Lee Bennett Disorderly Conduct Offense |
| D09167 | D09167 Carolina Springs Yearbook - DR Signature (Darce Cruea) |
| D09168-D09170 | D09168 Amy Roof Medical Records - Richland County EMS |
| D09171-D09173 | D09171 2016.05.10 DR Jail Hand and Wrist X-Rays |
| D09174 | D09174 2016.05.10 DR Jail Hand and Wrist Radiology Report |
| D09175-D09247 | D09175 Paige Roof Monroe County FL Clerk of Court Records |
| D09248-D09408 | D09248 Benn Roof Monroe County FL Clerk of Court Records |
| D09409-D09410 | D09409 2012.05.25 Jeff Wyatt City of Columbia Incident Report |
| D09411-D09415 | D09411 2006.03.22 Amy Roof v. Bill Shockey City of Columbia Incident Report (Grand Larceny) |
| D09416-D09417 | D09416 2007.04.12 611 Elm City of Columbia Incident Report (Abandon Vehicle) |
| D09418 | D09418 Benn Roof and Paige Mann Marriage License |
| D09419-D09421 | D09419 Tumblr Media of DR through time |
| D09422-D09425 | D09422 Media Instagram Photo of DR |
| D09426-D09428 | D09426 Tumblr Media of DR at White Knoll Elementary School |
| D09429-D09436 | D09429 1990 Musical Program Starring Joe Roof |

| Defense Collected Materials Reviewed | |
|---|---|
| **Bates Numbers** | **File Name** |
| **D09437-D09438** | D09437 CV of Joe Roof |
| **D09439** | D09439 1959.08.03 Marriage License Application - Oliver Counts and Mary Dowdle |
| **D09440** | D09440 Marriage License Inquiry - Susan Cowles to Charles Buntin and Frank Branton |
| **D09441** | D09441 2007.09.29 Erika Beard Marriage to Matthew Scott |
| **D09442** | D09442 2002.11.23 Clay Hargis Marriage to Susan Schuler |
| **D09443** | D09443 1933.08.19 Marriage License Application Wilbur Roof and Helen Davis |
| **D09444** | D09444 1960.12.28 Marriage License Application Wilbur Roof and Francis Register |
| **D09445** | D09445 1991.11.22 Marriage Application of Joseph Roof and Erin Bozard |
| **D09446** | D09446 1994.06.17 Norman Schuler Marriage to Susan Buntin |
| **D09447** | D09447 2002.05.18 Marriage License - Paul Roof and Karin Willett |
| **D09448** | D09448 2009.11.30 Thanksgiving Facebook Photo of Dylann and Amber Roof |
| **D09449** | D09449 2010.01.03 Facebook Photo of "Kids Table" Christmas 2009 |
| **D09450** | D09450 2010.01.03 Facebook Photo of "Adult Table" Christmas 2009 |
| **D09451-D09482** | D90451 2016.04.29 Joey Meek Guilty Plea Transcript |
| **D09483-D09486** | D09483 Amber Roof Medicaid Records |
| **D09487-D09497** | D09487 Dylann Roof Medicaid Records |
| **D09498-D09518** | D09498 Amy Roof Medicaid Records |
| **D09519-D09601** | D09519 Amy Roof Medical Records - Baptist Hospital (2012.12.12) |
| **D09602-D09605** | D09602 Amber Roof Medical Records - Baptist Hospital (2004.12.01) |
| **D09606-D09727** | D09606 Amy Roof v. Benn Roof Child Support Records |
| **D09728-D09733** | D09728 Amy Roof Medical Records - Columbia Heart |
| **D09734-D10107** | D09734 Joe Roof Medical Records - Dr. Richard Allison |
| **D10108-D10384** | D10108 Lucy Roof Medical Records - Dr. Richard Allison |

| Defense Collected Materials Reviewed | |
|---|---|
| **Bates Numbers** | **File Name** |
| **D10385-D10386** | D10385 Dylann Roof Medical Records - Richland EMS |
| **D10387-D10388** | D10387 Dylann Roof Dental Records - Midlands Oral |
| **D10506** | D10506 Photo of DR from Vanessa Clifford |
| **D10507-D10510** | D10507 DR Blood Test - LabCorp 07.06.2016 (Prelim and Final) |
| **D10511-D10512** | D10511 Benn Roof SLED Report |
| **D10513-D10514** | D10513 Amy Roof SLED Report |
| **D10515-D10517** | D10515 DR Medical Records - University Pediatrics |
| **D10518-D10519** | D10518 Amber Roof Medical Records - University Pediatrics |
| **D10520-D10528** | D10520 Amy Roof Pharmacy Records - CVS |
| **D10529-D10530** | D10529 Amber Roof Pharmacy Records - CVS |
| **D10531-D10538** | D10531 DR Pharmacy Records - CVS |
| **D10539-D10546** | D10539 Amy Roof School Records - Richland District One |
| **D10547-D10549** | D10547 Carson Cowles SLED Report |
| **D10550-D10556** | D10550 Thomas Heirs Memo Re Craigslist 2015.09.12 |
| **D10557-D10559** | D10557 David Sprayberry SLED Report |
| **D10560-D10564** | D10560 Brett Easton SLED Report |
| **D10565** | D10565 Jack Chandler Death Certificate |
| **D10566** | D10566 Sara Davis Cowles Death Certificate |
| **D10567** | D10567 Benn Roof Birth Certificate |
| **D10568** | D10568 Amber Roof Birth Certificate |
| **D10569** | D10569 Amy Roof Birth Certificate |
| **D10570-D10573** | D10570 Bill Shockey SLED Report |
| **D10574-D10576** | D10574 Jeff Wyatt SLED Report |
| **D10577** | D10577 Amy Roof and Brett Easton Marriage License |
| **D10580-D10597** | D10580 DR Car Records - SCDMV |
| **D10598-D10623** | D10598 Amy Roof Insurance Records - Travelers |
| **D10624-D10632** | D10624 DR Medical Records - CENTA Group |
| **D10633-D10666** | D10633 Charleston Detention Center Medical Records (rec'd 2016.07.25) |
| **D10667-D10687** | D10667 DR Video Visit Log 2015-06-18 to 2016-07-22 |
| **D10688-D10689** | D10688 1988.08.13 Carson Cowles DUI - Lexington Sheriff |

| Defense Collected Materials Reviewed | |
|---|---|
| **Bates Numbers** | **File Name** |
| **D10690-D10693** | D10690 1991.11.02 Benn Roof Cocaine Charge - Lexington Sheriff |
| **D10695** | D10695 1992.01.26 Brett Easton Domestic Abuse - Lexington Sheriff |
| **D10696** | D10696 1992.06.22 Brett Easton Domestic Abuse - Lexington Sheriff |
| **D10697-D10698** | D10697 1993.11.18 Brett Easton Hit and Run - Lexington Sheriff |
| **D10699-D10703** | D10699 1993.11.19 Brett Easton Burglary Complaint - Lexington Sheriff |
| **D10704** | D10704 1994.07.04 Karen Shockey v. Bill Shockey Assault - Lexington Sheriff |
| **D10705-D10706** | D10705 1998.10.16 Brett Easton Larceny - Lexington Sheriff |
| **D10707-D10713** | D10707 2001.05.13 Teresa Walker v. Carson Cowles Simple Assault - Lexington Sheriff |
| **D10714-D10717** | D10714 2001.05.16 Shirley Mayer v. Danny Beard Larceny - Lexington Sheriff |
| **D10718** | D10718 2001.09.05 Amy Roof and Brett Easton Domestic Incident - Lexington Sheriff |
| **D10719-D10721** | D10719 2002.07.07 Teresa Walker v. Carson Cowles Domestic Dispute - Lexington Sheriff |
| **D10722** | D10722 2003.05.27 Brett Easton Bench Warrant - Lexington Sheriff |
| **D10723** | D10723 2003.07.17 Jeff Wyatt Larceny Complaint - Lexington Sheriff |
| **D10724** | D10724 2004.04.18 Amy Roof v. Paige Roof Simple Assault - Lexington Sheriff |
| **D10725** | D10725 2004.04.18 Amy Roof v. Paige Roof Threatening Calls - Lexington Sheriff |
| **D10726-D10735** | D10726 2004.10.29 Brett Easton Burglary Complaint - Lexington Sheriff |
| **D10736-D10739** | D10736 2005.04.13 Teresa Walker v. Carson Cowles CDV - Lexington Sheriff |
| **D10740-D10741** | D10740 2005.07.26 Jeff Wyatt Larceny Complaint - Lexington Sheriff |
| **D10742-D10743** | D10742 2006.01.08 Jeff Wyatt Theft Complaint - Lexington Sheriff |
| **D10744** | D10744 2006.07.03 Bill Shockey Assault Complaint - Lexington Sheriff |
| **D10745** | D10745 2008.01.01 Carson Cowles v. Teresa Walker Family Court Violation - Lexington Sheriff |

| Defense Collected Materials Reviewed | |
|---|---|
| **Bates Numbers** | **File Name** |
| **D10746-D10747** | D10746 2008.06.01 Bill Shockey Vandalism Complaint - Lexington Sheriff |
| **D10748-D10749** | D10748 2008.06.02 Bill Shockey Mental Commitment - Lexington Sheriff |
| **D10750** | D10750 2008.06.18 Brett Easton Larceny Complaint - Lexington Sheriff |
| **D10751** | D10751 2008.06.25 Carson Cowles v. Teresa Walker Family Court Violation - Lexington Sheriff |
| **D10752** | D10752 2008.09.20 Carson Cowles Threat to Harm Complaint - Lexington Sheriff |
| **D10753** | D10753 2008.12.27 Carson Cowles v. Teresa Walker Child Custody Dispute - Lexington Sheriff |
| **D10754-D10755** | D10754 2009.04.30 Carson Cowles v. Teresa Walker Civil Dispute - Lexington Sheriff |
| **D10756** | D10756 2009.04.30 Carson Cowles v. Teresa Walker Harrassment - Lexington Sheriff |
| **D10757-D10758** | D10757 2009.05.01 Carson Cowles Harassing Calls Complaint - Lexington Sheriff |
| **D10759-D10760** | D10759 2009.09.11 David Sprayberry Suspicious Activity Complaint - Lexington Sheriff |
| **D10761-D10766** | D10761 2010.01.15 David Sprayberry Burglary Complaint - Lexington Sheriff |
| **D10767-D10769** | D10767 2010.01.27 David Sprayberry Larceny Complaint - Lexington Sheriff |
| **D10770-D10839** | D10770 2010.12.11 Paige Roof Car Break In - Lexington Sheriff |
| **D10840-D10842** | D10840 2016.01.31 Paige Mann Mental Transport - Lexington Sheriff |
| **D10843-D10848** | D10843 2014.07.03 Paige Mann Larceny Complaint - Lexington Sheriff |
| **D10849-D10881** | D10849 Amber Tyo Diary July - September 1999 |
| **D10885-D10888** | D10885 DR Social Security Earnings Report |
| **D11248-D11250** | D11248 2016.05.28 DR Letter to Amy Roof |
| **D11292-D11294** | D11292 2016.06 DR Drawing to Amy Roof |
| **D11295-D11297** | D11295 2016.06 DR Letter to Benn Roof |
| **D11298-D11300** | D11298 2016.06 DR Letter to Stefan Luff |

| Defense Collected Materials Reviewed | |
|---|---|
| **Bates Numbers** | **File Name** |
| **D11599-D11605** | D11599 2016.08.26 DR Letters to Stefan Luff |
| **D11606-D11613** | D11606 Amy Roof Medical Records - Associates in Behavioral Health |
| **D11614-D11615** | D11614 2000.08.31 Bennett Construction History |
| **D11645-D11690** | D11645 Amber Roof Medical Records - Dutch Fork Family Practice |
| **D11691-D11783** | D11691 Amy Roof Medical Records - Dutch Fork Family Practice |
| **D11784-D11805** | D11784 Roof Family Photos from Paige Scrapbooks |
| **D11806-D12038** | D11806 Roof Family Photos of Dylann |
| **D12039-D12052** | D12039 Roof Family Photos (Inappropriate) |
| **D12053-D12068** | D12053 DR Cards and Awards |
| **D12069-D12088** | D12069 DR Drawings and Writings |
| **D12089-D12091** | D12089 DR 8th Grade Paper on Civil War (2008.01.31) |
| **D12092-D12111** | D12092 Amber Roof Medical Records - SCDHEC |
| **D12174-D12602** | D12174 2016.09.21 Evidence Review Photos |
| **D12776-D12778** | D12778 2012.10.05 Amber Roof Vandalism Complaint - City of Columbia |
| **D12918-D12919** | D12918 2016.07 DR Drawings to Amy Roof |
| **D12920-D12922** | D12920 2016.07 DR Letter to Stefan Luff |
| **D12980-D12982** | D12980 2016.09 DR Letter to Stefan Luff |
| **D13043-D13046** | D13043 Hand Middle School Yearbook 2007 |
| **D13072-D13073** | D13072 Provost Academy - 2012 DR Persuasive Essay Final |
| **D13074-D13075** | D13074 Provost Academy - 2012 DR Ironic Short Story Final |
| **D13076-D13080** | D13076 Provost Academy - 2013 DR Final Research Paper |
| **D13081** | D01381 DR Medical Bill - Laurel Endocrine |
| **D13262** | D13262 Amber Roof Speeding Violation 2009.10.28 |
| **D13263-D13265** | D13263 Amy Roof Central Court Records |
| **D13266-D13274** | D13266 Ashley Sprayberry Central Court Records |
| **D13275-D13276** | D13275 Benn Roof Central Court Records |

| Defense Collected Materials Reviewed | |
|---|---|
| **Bates Numbers** | **File Name** |
| **D13277-D13279** | D13277 Carson Cowles Disorderly Conduct-Open Container Charge 1995.10.26 |
| **D13280** | D13280 Danny Beard DUI 2001.06.21 |
| **D13281-D13283** | D13281 David Sprayberry Central Court Records |
| **D13284-D13286** | D13284 Jeff Wyatt Central Court Records |
| **D13287-D13289** | D13287 Pete Sercer DUI 2010.10.23 |
| **D13290-D13291** | D13290 Sara Cowles v. Carson Cowles - Rule to Vacate |
| **D13292-D13301** | D13292 William Shockey Central Court Records |
| **D13567-D13573** | D13567 Correspondence with Richland One Re Elementary School Records |
| **D-AUDIO-001** | D-AUDIO-001 DR City of Columbia Municipal Hearing 2015.05.27 |
| **D-AUDIO-002** | D-AUDIO-002 2015.07.20 DR Jail Call to Amy Roof |
| **D-AUDIO-003** | D-AUDIO-003 2015.07.23 DR Jail Call to Amy Roof |
| **D-AUDIO-004** | D-AUDIO-004 2015.07.26 DR Jail Call to Joe Roof |
| **D-AUDIO-005** | D-AUDIO-005 2015.07.27 DR Jail Call to Joe Roof |
| **D-AUDIO-006** | D-AUDIO-006 2015.07.30 DR Jail Call to Amy Roof |
| **D-AUDIO-007** | D-AUDIO-007 2015.07.30 DR Jail Call to Joe Roof |
| **D-AUDIO-008** | D-AUDIO-008 2015.08.01 DR Jail Call to Amy Roof |
| **D-AUDIO-009** | D-AUDIO-009 2015.08.01 DR Jail Call to Joe Roof |
| **D-AUDIO-010** | D-AUDIO-010 2015.08.03 DR Jail Call to Joe Roof |
| **D-AUDIO-011** | D-AUDIO-011 2015.08.05 DR Jail Call to Joe Roof |
| **D-AUDIO-012** | D-AUDIO-012 2015.08.08 DR Jail Call to Amy Roof |
| **D-AUDIO-013** | D-AUDIO-013 2015.08.09 DR Jail Call to Joe and Lucy Roof |
| **D-AUDIO-014** | D-AUDIO-014 2015.08.09 DR Jail Call to Amy Roof |
| **D-AUDIO-015** | D-AUDIO-015 2015.08.13 DR Jail Call to Joe Roof |
| **D-AUDIO-016** | D-AUDIO-016 2015.08.13 DR Jail Call to Amy Roof |

| Defense Collected Materials Reviewed | |
|---|---|
| **Bates Numbers** | **File Name** |
| **D-AUDIO-017** | D-AUDIO-017 2015.08.15 DR Jail Call to Amy Roof |
| **D-AUDIO-018** | D-AUDIO-018 2015.08.16 DR Jail Call to Joe Roof |
| **D-AUDIO-019** | D-AUDIO-019 2015.08.17 DR Jail Call to Joe Roof |
| **D-AUDIO-020** | D-AUDIO-020 2015.08.20 DR Jail Call to Joe Roof |
| **D-AUDIO-021** | D-AUDIO-021 2015.08.31 DR Jail Call to Amy Roof |
| **D-AUDIO-022** | D-AUDIO-022 2015.09.20 DR Jail Call to Joe Roof |
| **D-AUDIO-023** | D-AUDIO-023 2015.09.14 DR Jail Call to Joe Roof |
| **D-AUDIO-024** | D-AUDIO-024 2015.09.14 DR Jail Call to Amy Roof |
| **D-AUDIO-025** | D-AUDIO-025 2015.09.20 DR Jail Call to Joe Roof |
| **D-AUDIO-026** | D-AUDIO-026 2015.09.24 DR Jail Call to Joe Roof |
| **D-AUDIO-027** | D-AUDIO-027 2015.10.09 DR Jail Call to Joe and Lucy Roof |
| **D-AUDIO-028** | D-AUDIO-028 2015.10.09 DR Jail Call to Amy Roof |
| **D-AUDIO-029** | D-AUDIO-029 2015.11.24 DR Jail Call to Joe and Lucy Roof |
| **D-AUDIO-030** | D-AUDIO-030 2015.12.19 DR Jail Call to Joe Roof |
| **D-AUDIO-031** | D-AUDIO-031 2016.02.27 DR Jail Call to Joe Roof |
| **D-AUDIO-032** | D-AUDIO-032 2016.03.10 DR Jail Call to Joe Roof |
| **D-AUDIO-033** | D-AUDIO-033 2016.03.27 DR Jail Call to Joe and Lucy Roof |
| **D-AUDIO-034** | D-AUDIO-034 2016.04.04 DR Jail Call to Amy Roof |
| **D-AUDIO-035** | D-AUDIO-035 2016.04.04 DR Jail Call to Amy Roof |
| **D-AUDIO-036** | D-AUDIO-036 2016.04.25 DR Jail Call to Joe Roof |
| **D-AUDIO-037** | D-AUDIO-037 2016.06.11 DR Jail Call to Joe Roof |
| **D-AUDIO-038** | D-AUDIO-038 2016.07.19 DR Jail Call to Amy Roof |
| **D-VID-010** | D-VID-010 2015.12.11 Missy Richards |
| **D-VID-011** | D-VID-011 2015.12.12 Missy Richards |

| Defense Collected Materials Reviewed | |
|---|---|
| Bates Numbers | File Name |
| D-VID-012 | D-VID-012 2016.01.24 Amber Tyo and Morgan Roof |
| D-VID-013 | D-VID-013 2016.01.25 Benn Roof |
| D-VID-014 | D-VID-014 2016.02.03 Amy Roof |
| D-VID-015 | D-VID-015 2016.02.12 Joe and Lucy Roof |
| D-VID-016 | D-VID-016 2016.02.14 Zaharati K. Morfesis |
| D-VID-017 | D-VID-017 2016.02.24 Roderick K. Webber |
| D-VID-018 | D-VID-018 2016.02.28 Amy and Benn Roof |
| D-VID-019 | D-VID-019 2016.02.28 Amy and Benn Roof |
| D-VID-020 | D-VID-020 2016.03.30 Joe and Lucy Roof |
| D-VID-021 | D-VID-021 2016.04.03 Benn Roof |
| D-VID-022 | D-VID-022 2016.04.14 Amy Roof and Danny Beard |
| D-VID-023 | D-VID-023 2016.05.02 Missy Richards |
| D-VID-024 | D-VID-024 2016.05.22 Joe and Benn Roof |
| D-VID-025 | D-VID-025 2016.06.09 Amy Roof and Danny Beard |
| D-VID-026 | D-VID-026 2016.06.09 Amy Roof and Danny Beard |
| D-VID-027 | D-VID-027 2016.07.02 Amy and Benn Roof |
| D-VID-028 | D-VID-028 2016.07.02 Benn and Morgan Roof |
| D-VID-029 | D-VID-029 2016.07.17 Ani M. Devore |
| D-VID-030 | D-VID-030 2016.07.21 Joe and Lucy Roof |
| D-VID-031 | D-VID-031 2016.08.04 719AM Video of Roof Jail Assault |
| D-VID-032 | D-VID-032 2016.08.04 743AM Video of Roof Jail Assault |
| D-VID-033 | D-VID-033 2016.07.21 Joe and Lucy Roof |
| D-VID-034 | D-VID-034 2016.08.21 Amy and Benn Roof |
| D-VID-035 | D-VID-035 2016.08.24 Joe and Lucy Roof |
| D-VID-036 | D-VID-036 2016.09.25 Joe, Benn, and Amy Roof |
| D-VID-037 | D-VID-037 2016.09.25 Amy Roof |

| Other Expert Materials Reviewed ||
| --- | --- |
| **File Name** | **Description** |
| Adams, Pamela | Social History Interview Summary |
| Beard, Danny | Social History Interview Summary |
| Biddulph, Audrey | Social History Interview Summary |
| Brown, Linda | Social History Interview Summary |
| Buntin, Kasey | Social History Interview Summary |
| Chandler, Melissa | Social History Interview Summary |
| Clark, David | Social History Interview Summary |
| Clifford, Vanessa | Social History Interview Summary |
| Cowles, Calvin | Social History Interview Summary |
| Cowles, Carson | Social History Interview Summary |
| Creua, Darce | Social History Interview Summary |
| Fanning, Brian; Pack, Brock; Patton, John | Social History Interview Summary |
| Hargis, Susan | Social History Interview Summary |
| Henry, Bonnie | Social History Interview Summary |
| Hiers, Thom | Social History Interview Summary |
| Metze, Tony | Social History Interview Summary |
| Mubarak, Philip | Social History Interview Summary |
| Neese, Renee | Social History Interview Summary |
| Rodriguez, Rico | Social History Interview Summary |
| Roof, Amy | Social History Interview Summary |
| Roof, Benn | Social History Interview Summary |
| Roof, Joe Sr. | Social History Interview Summary |
| Roof, Joseph T. | Social History Interview Summary |
| Roof, Lucy | Social History Interview Summary |
| Roof, Paul | Social History Interview Summary |
| Sauls, Cheryl | Social History Interview Summary |
| Sprayberry, David | Social History Interview Summary |
| Tyo, Amber | Social History Interview Summary |
| Wachter, Ted | Social History Interview Summary |
| Wyatt, Jeff | Social History Interview Summary |
| FDD00001 2016.03.29 Guardian List of Parsed Search Queries | Digital Media Summary |
| FDD00046 2016.03.29 Guardian List of Google Searches | Digital Media Summary |
| FDD00743 Benn Gateway Keyword Search Exports | Digital Media Summary |
| FDD00804 Dell Desktop 1 Keyword Search Exports | Digital Media Summary |
| FDD00819 Dell Desktop 2 Keyword Search Exports | Digital Media Summary |
| SocHx Chrono 11-30-16 | Andrews Social History Chronology |
| DR Grades | Andrews Summary of DR School Performance |
| DSR Genogram - Residential | Andrews Genogram - Residential |

| Other Expert Materials Reviewed | |
|---|---|
| **File Name** | **Description** |
| DSR Genogram - Extended, Cowles | Andrews Genogram - Cowles Family |
| DSR Genogram - Extended, Roof | Andrews Genogram - Roof Family |
| DSR Genogram - Primary | Andrews Genogram - Primary |
| List of Attributes 12-2-16 | Andrews Attribute Summary |
| Dr. Loftin Report | Report from Dr. Rachel Loftin |
| Dr. Moberg Report | Report from Dr. Paul Moberg |